UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
WACO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| DARYL GREG SMITH and, | § | CASE NO. 21-60162-RBK-11 |
| CANADIAN RIVER RANCH, LLC | § | CASE NO. 21-60163-RBK-11 |
| | § | Jointly Administered Under |
| | § | Case No. 21-60162-rbk |
| Debtors. | § | |

**FOURTH INTERIM FEE APPLICATION OF WALLER LANSDEN
DORTCH & DAVIS LLP, COUNSEL TO CHAPTER 11 TRUSTEE,
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED**

**This pleading requests relief that may be adverse to your interests.**

**If no timely response is filed within 21 days from the date of service, the relief requested herein may be granted without a hearing being held.**

**A timely filed response is necessary for a hearing to be held.**

TO THE HONORABLE RONALD B. KING,
UNITED STATES BANKRUPTCY JUDGE:

The Firm of Waller Lansden Dortch & Davis LLP ("**Waller**" or "**Applicant**"), counsel to

Gregory S. Milligan (the "**Trustee**"), chapter 11 trustee in the above-captioned bankruptcy cases,

submits its Fourth Interim Application for Allowance of Compensation for Services Rendered and

Reimbursement for Expenses Incurred ("**Application**") and hereby requests: (i) interim approval

of fees earned in the amount of $217,323.50 and expenses incurred in the amount of $2,640.57,

totaling $219,964.07; and (ii) authority to receive payment for such amounts from the Trustee. As

detailed herein and summarized in the Fee Application Summary, submitted pursuant to

Rule 2016(a)(1) of the Local Bankruptcy Rules and attached hereto as **Exhibit A**, Waller has

expended 436.5 hours in this representation of the Trustee, at an average hourly rate of $497.88 in

representation of the Trustee during the Application Period (as defined below). In support thereof, Waller respectfully states and represents:

## **NARRATIVE SUMMARY**

1.     Daryl Greg Smith ("**Smith**") and Canadian River Ranch, LLC (together with Smith, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on April 9, 2021 (the "**Petition Date**").

2.     On May 18, 2021, the Court ordered that the Debtors' cases (the "**Chapter 11 Cases**") be jointly administered. *See* Order Granting Debtors' Motion for Joint Administration [Doc. 29].

3.     On June 29, 2021, the United States Trustee requested appointment of the Trustee in this matter, and the Court approved such appointment. *See* Order Approving Appointment of Gregory S. Milligan as Chapter 11 Trustee [Doc. 91].

4.     The Court approved the retention of the law firm of Waller as counsel for the Trustee in this case effective as of June 29, 2021, by an order entered August 3, 2021 [Doc. 149] (the "**Retention Order**").

5.     Waller did not receive a retainer for this matter.

6.     Pursuant to the Retention Order and Local Rules, Waller has served as the Trustee's counsel with all fees and expenses subject to Bankruptcy Court approval. As stated above, the Fee Application Summary required by Rule 2016(a)(1) of the Local Bankruptcy Rules is attached hereto as **Exhibit A**.

7.     For Waller's representation of the Trustee, the Application requests fees on an overall blended hourly rate of $497.88. Specifically, the professionals and paraprofessionals involved in the representation and their hourly rates for bankruptcy and non-bankruptcy representations are listed below:

| PROFESSIONAL/ PARAPROFESSIONAL | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES BILLED |
|---|---|---|---|---|
| Morris D. Weiss[1] | Partner | $720 | 135.00 | $93,384.00 |
| Jimar A. Sanders | Partner | $560 | 12.6 | $7,056.00 |
| Courtney K. Stone | Partner | $505 | 153.7 | $77,618.50 |
| William R. Nix | Partner | $505 | 25.6 | $12,928.00 |
| Hannah L. Berny | Associate | $345 | 22.6 | $7,797.00 |
| Kendria S. Lewis | Associate | $345 | 2.0 | $690.00 |
| Ann Marie Jezisek | Paralegal | $210 | 85.0 | $17,850.00 |
| **TOTAL** | | | **436.5** | **$217,323.50** |

8.      As noted in footnote one, 5.3 hours of Morris D. Weiss' time were not billed, resulting in a total reduction in fees in the amount of $3,816.00.

9.      Applicant has filed three prior Applications in this case:

a.      The first filed on March 7, 2022 [Doc. 349] (the "**First Interim Application**"), requesting fees earned in the amount of $744,219.00 and reimbursement of expenses incurred in the amount of $11,032.92, for a total of $755,251.92, which was approved in full by the Court by an order entered April 1, 2022 [Doc. 392]. As of the filing of this Application, the Firm has received $471,319.81 for the First Interim Application.

b.      The second filed on June 9, 2022 [Doc. 452] (the "**Second Interim Application**"), requesting fees earned in the amount of $425,949.50 and reimbursement of expenses incurred in the amount of $5,004.50, for a total of $430,954.00, which was approved in full by the Court by an order entered July 8, 2022 [Doc. 480]. These amounts have not been received as of the filing of this Application.

c.      The third filed on July 22, 2022 [Doc. 495] (the "**Third Interim Application**"), requesting fees earned in the amount of $409,477.00 and reimbursement of expenses incurred in the amount of $4,509.34, for a total of $413,986.34, which was approved in full by the Court by an order entered August 17, 2022 [Doc. 517]. These amounts have not been received as of the filing of this Application.

10.     The Trustee and his representatives have reviewed the invoices requesting fees and expenses and have approved the amounts requested herein.

---

[1] 5.3 hours of Morris D. Weiss' time were not billed, resulting in a reduction in fees of $3,816.00.

11.     This Application covers the period from July 1, 2022 through September 30, 2022 (the "**Application Period**").[2]

12.     The Compensation Support Exhibit and Reimbursement Support Exhibit required by Rule 2016(a)(2) and (3) of the Local Bankruptcy Rules is given in the form of detailed time entries and expenses for Waller, attached hereto as **Exhibit B and C**.

13.     All receipts relating to outside or third-party expenses in excess of $100.00 will be made available upon request.

## CARVE OUT AND USE OF CASH COLLATERAL FOR FEES

14.     On June 27, 2022, the Court approved the Trustee's settlement with Karen Smith, the estates' largest secured creditor. The settlement agreement provides, among other things, for a $500,000 professional fee carve-out from the net proceeds received from the sale of the Smith estate's Bosque County property. The $500,000 carve-out was shared pro rata amongst the Trustee's professionals resulting in a partial payment of Waller's fees approved to date. The settlement agreement further provides for an additional professional fee carve-out in the amount of $1,500,000 from net proceeds to be received from the monetization of the Oklahoma property or the Solar Property.

15.     A summary of Waller's fees and expenses paid to date is provided below:

| Application | Hearing Date | Amount Requested | Amount Approved by Court | Amount Received to Date |
|---|---|---|---|---|
| First Interim filed 3/7/22 [Doc. 349] | No objections; no hearing held | $755,251.92 | $755,251.92 | $471,319.81 |
| Second Interim filed 6/9/22 [Doc. 452] | No objections; no hearing held | $430,954.00 | $430,954.00 | $0.00 |
| Third Interim filed 7/22/22 [Doc. 495] | No objections; no hearing held | $413,986.34 | $413,986.34 | $0.00 |

---

[2]  The Application does not request approval of fees or expenses incurred after that date at this time.

### CASE STATUS

16.     This Application constitutes Waller's fourth fee application for services rendered in the Chapter 11 Cases from July 1, 2022 through September 30, 2022. During this quarter, the Trustee, with the assistance of Waller, has worked diligently to monetize the estates' assets, reconcile and settle claims, and continue to lay the groundwork necessary to achieve a successful completion of the Chapter 11 Cases.

17.     During the Application Period, the Trustee achieved several key accomplishments, including, among others, (i) obtaining court approval of the sale of the estate's 439 acre parcel in McIntosh, County, Texas, (ii) successfully negotiating and obtaining court approval of a settlement with Stanley Wright, court-appointed receiver for Smith in the pre-petition divorce action, (iii) obtaining releases of lis pendens filed against the estates' Oklahoma ranch, and (iv) obtaining court-approved consensual use of the estates' cash collateral.

18.     **Claims.** In addition to negotiating and obtaining approval of the Stanley Wright settlement, the Trustee and Waller continued negotiations with creditor and adjacent landowner Handprint Valley Ranch to resolve prepetition litigation and related lis pendens encumbering the estates' Oklahoma property. Conversations with Handprint Valley Ranch and lienholders on the Oklahoma ranch continued throughout the Application Period and ultimately resulted in a final settlement agreement, the approval of which is currently pending court approval and will be further detailed in Waller's fee application for the next period.

19.     **Asset Sales.** Waller assisted the Trustee with obtaining court approval of the sale of the estates' 439 acres of real property located in McIntosh County, Oklahoma. Waller worked collaboratively with the Trustee's retained brokers to obtain a topping bid for the property in excess of the court approved stalking horse bid.

20.     The Trustee and Waller continue to have periodic meetings with the retained Oklahoma brokers to discuss sale opportunities and market updates that might impact the monetization of the remaining acreage.

21.     **Title Work**.  The Trustee and Waller have continued to engage with the title company, local abstractors, Keith Reed (Mr. Smith's business partner, who holds a 10% interest in many of Mr. Smith's holdings), Ms. Smith, and the Debtors to resolve open title issues on the 439-acre parcel and the Debtors' remaining acreage in McIntosh County, Oklahoma. During the Application Period, Waller assisted the Trustee and retained local counsel with filing of quiet title suits and additional work necessary to close the approved 439-acre sale and best position the remainder of the Oklahoma property for a hopefully frictionless closing upon approval of a sale.

22.     Furthermore, Waller has maintained an ongoing discussion with the tenant on the solar lease on the 1,200-acre parcel in Bosque County regarding the status of such project, as well as various monetization scenarios.

## SERVICES RENDERED BY APPLICANT

23.     Waller's detailed time entries for the Application Period, sorted by project category[3], are attached hereto as **Exhibit B**.

(a)     CB12 - Cash Collateral/Business Operations.  This category includes time for dealing with cash collateral issues and other matters related to the operation of the Debtor's business including the drafting and approval of a motion for consensual use of cash collateral and related budget. Waller has expended 2.9 hours, totaling fees in the amount of $1,255.50, in this category.

---

[3] Every effort was made to allocate the appropriate work/phase code to particular tasks and to ensure that each timekeeper allocated their time consistently. However, there may be instances in which some time entries were included in one category although another timekeeper working on the same task may have billed their time to a different category.

(b)　　<u>CB13 - Case Administration</u>. This category is the "catch-all" for coordination and compliance activities not covered in another category. Among other things, this category includes numerous coordination and compliance matters, and preparation of documents for the United States Trustee such as monthly operating reports. Waller has expended 36.8 hours, totaling fees in the amount of $21,160.00, in this category.

(c)　　<u>CB14 - Claims and Other Contested Matters</u>. This category includes the specific claim inquiries; analyses, objections and allowances of claims, as well as contested matters. Waller's fees in this category include, among other things, time spent negotiating settlements with Stanley Wright and Handprint Valley Ranch. Waller has expended 154.2 hours, totaling fees in the amount of $72,233.00, in this category.

(d)　　<u>CB15 - Fee and Employment Applications</u>. This category includes work on preparations of employment and fee applications for certain of the Trustee's professionals and related work. Waller has expended 16.3 hours, totaling fees in the amount of $6,670.00, in this category.

(e)　　<u>CB16 - Plan and Disclosure Statement</u>. This category includes work related to formulating and drafting a plan and disclosure statement. Waller has expended 10.0 hours, totaling fees in the amount of $4,003.00, in this category.

(f)　　<u>CB18 - Meetings of and Communications with Creditors</u>. This category includes addressing general creditor inquiries and meetings with creditors. Waller has expended 5.0 hours, totaling fees in the amount of $3,600.00, in this category.

(g)　　<u>CB20 - Sale Process</u>. This category includes time for issues relating to sale of the Debtors' assets. This includes, among other things, time spent related to title work on the Debtors' Oklahoma property, meetings and strategy sessions with the Trustee's retained brokers, and the

successful approval of the sale of the estates' 439-acre Oklahoma parcel. Waller has expended

211.3 hours, totaling fees in the amount of $108,402.00, in this category.

## **EXPENSES INCURRED BY WALLER**

24.     Expenses are itemized on the attached **Exhibit C** and summarized by category on

**Exhibit D**.

25.     Waller has incurred $2,640.57 in reasonable and necessary expenses relating to its

representation of the Trustee in this case. The bulk of the expenses relate to third-party printing

and mailing services and court fees (including filing fees and recording fees). As stated above,

copies of all receipts relating to outside or third-party expenses in excess of $100.00 will be made

available upon request. Pursuant to the Retention Order and subject to Bankruptcy Court approval,

Waller is entitled to reimbursement of actual and necessary expenses incurred in the rendition of

its services to the Trustee. In explanation of certain expense categories, Waller states as follows:

a.     <u>Copying</u>.  Waller charges 20 cents per page for photocopying and 30 cents per page for color photocopying. The charge is reasonable in view of the fact that (i) the rate is the same rate charged by Waller to other clients, and (ii) the clerk of this Court charges 50 cents per page, not including certification, for copies.

b.     <u>Computer Research</u>.  Charges for use of Westlaw and other on-line research tools are charged only to clients whose situation require the use of such tools, thus reducing costs to the clients as much as possible. Those on-line services are invaluable for up-to-date research, allowing rapid access to numerous resources that might otherwise be difficult to obtain. The charges to clients is the same as that charged to Waller by the provider of the services.

c.     <u>Delivery Services</u>.  On occasion, overnight or hand-delivery of documents and other materials is required to expedite receipt of critical documents or information. Since many clients do not require such expedited service, Waller bills such services directly to the client needing them, instead of including the services as a component of hourly rates. Waller charges the client the cost of such service. There is no charge when an employee of Waller hand delivers packages; a procedure which is employed whenever possible.

26.     Waller has made every effort to minimize its disbursements in this case. The expenses incurred in the rendition of professional services are necessary, reasonable and justified under the circumstances to serve the needs of the Trustee, the Debtors' estates and creditors.

## LEGAL STANDARDS

27.     Pursuant to section 330 of the Bankruptcy Code, this Court may award to professional persons employed under section 327 reasonable compensation for actual, necessary services rendered and reimbursement for actual, necessary expenses incurred.

28.     The Fifth Circuit has "made clear that the lodestar, *Johnson* factors, and § 330 [of the Bankruptcy Code] coalesce[ ] to form the framework that regulates the compensation of professionals employed by the bankruptcy estate." *In re Pilgrim's Pride*, 690 F.3d 650, 656 (5th Cir. 2012).

29.     "Under this framework, bankruptcy courts must first calculate the amount of the lodestar." *Id*. To apply the lodestar approach, the Court determines a reasonable attorney fee in a case by multiplying the number of hours expended by an hourly rate. *Pennsylvania v. Delaware Valley Citizens' Counsel for Clean Air*, 478 U.S. 456 (1987).

30.     After calculating the lodestar, the Court "then may adjust the lodestar up or down based on the factors contained in § 330 and [its] consideration of the twelve factors listed in *Johnson*." *Pilgrim's Pride*, 690 F.3d at 656 (quoting *In re Cahill*, 428 F.3d 536, 540 (5th Cir. 2005)).

31.     Section 330 of the Bankruptcy Code instructs the Court to "tak[e] into account all relevant factors, including—

a.      The time spent on such services;

b.      The rates charged for such services;

     c.      Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

     d.      Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

     e.      With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

     f.      Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Pilgrim's Pride*, 690 F.3d at 655-56 (quoting 11 U.S.C. § 330(a)(3)).

32.     The twelve *Johnson* factors include the time and labor required; the novelty and difficulty of the questions; the skill requisite to perform the legal service properly; the preclusion of other employment by the attorney due to acceptance of the case; the customary fee; whether the fee is fixed or contingent; time limitations imposed by the client or circumstances; the amount involved and the results obtained; the experience, reputation and ability of the attorneys; the undesirability of the case; the nature and length of the profession of relationship with the client; and awards in similar cases. *See Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974).

33.     Further, the Fifth Circuit has clarified that section 330 of the Bankruptcy Code "explicitly contemplates compensation for attorneys whose services were reasonable when rendered but which ultimately may fail to produce an actual, material benefit." *In re Woerner*, 783 F.3d 266, 274 (5th Cir. 2015). Accordingly, whether the services rendered were reasonable or necessary must be considered as of the time such services were rendered and not assessed post-hoc with the advantage of hindsight.

34.     Under each of the guidelines, Waller submits the fees requested herein are fair and reasonable.

## **APPLICATION OF GUIDELINES**

35.     As required by the first step of the two-step analysis imposed by section 330(a)(1) analysis, all services rendered in this case by Waller were necessary and appropriate. The actions taken by Waller were essential to preserving the value of the assets for the estate, and in attempting to effect a reorganization for the benefit of all creditors.

36.     Likewise with respect to the second step of the analysis, the compensation sought by Waller is competitive. Waller primarily committed the bankruptcy expertise of partner Morris D. Weiss, with assistance from partners Jimar A. Sanders, Courtney K. Stone and William R. Nix, and associates Hannah L. Berny and Kendria S. Lewis, among others, who, during the Application Period, worked closely with the Trustee to control fees and expenses related to these bankruptcy proceedings by working to resolve issues by agreement. Waller also extensively utilized non-billing personnel to provide the attorneys with support. Many services rendered by Waller's non-billing personnel are regularly allowed as paralegal services in similar representations. Waller's staffing decisions resulted in efficient case management. The issues in this bankruptcy case have been addressed promptly, properly and with no duplication.

37.     Under the lodestar method, in aggregate, Waller rendered 436.5 hours of service at an overall blended hourly rate of $497.88. Waller has ensured tasks are properly delegated to junior attorneys when appropriate, and has worked collaboratively as a team to ensure time is spent efficiently and efforts are not duplicated.

38.     The twelve *Johnson* factors also support approval of the fees requested in this case.

a.       <u>Time and Labor Required</u>.  Waller expended 436.5 hours to represent the Trustee in the Application Period. Applicant attempted to avoid overlap and layering of attorneys, and sought to assign matters to associates or to paralegal and other support staff where possible.

b.       <u>Novelty and Difficulty of the Questions</u>.  Representation of the Trustee and the nature of this bankruptcy case involved attempting to navigate complex and fraught relationships among Smith, Ms. Smith, Mr. Reed, and the other parties in interest. Smith's prepetition divorce, prepetition business dealings, and numerous pending lawsuits have resulted in mistrust amongst the parties and increased difficulty in reaching consensus.

c.       <u>Skill Required</u>.  This case requires a high amount of skill because of the contentious nature of the Debtors, tendency for mistrust and miscommunication amongst the parties, and the complex claims derived from liabilities and transfers incurred and undertaken through the divorce proceeding and numerous real property related issues.

d.       <u>Preclusion of Other Employment</u>.  This representation has not caused significant dislocation or preclusion of other employment by Waller.

e.       <u>Customary Fee</u>.  If this case were not one under the Bankruptcy Code, Waller would charge the Trustee, and expect to receive on a current basis, an amount at least equal to the amounts herein requested for the professional services rendered. Waller represents and would demonstrate that the fees are competitive for this region and customary for the degree of skill and expertise required in the representation of the Trustee by other experienced bankruptcy practitioners and other professionals in this district.

f.       <u>Fixed or Contingent Fee</u>.  Waller accepted this representation on an hourly basis approved by the Bankruptcy Court. Collection of all amounts are, by their nature, contingent on the ability of the Trustee to pay.

g.      <u>Time Limitations</u>.  Time limitation was not a significant factor.

h.      <u>Amounts and Results</u>.  Waller assisted the Trustee in obtaining court approval of the sale of the estates' 439-acre parcel, and in successfully negotiating settlements with key creditors.

i.      <u>Experience, Reputation and Ability</u>.  Mr. Weiss is highly experienced in creditors' rights and debtor protection work, and has been actively involved in many bankruptcy cases in the Western District of Texas and elsewhere. The attorneys at Waller enjoy a reputation as providing quality legal services without inefficiencies and duplications which occasionally occur in representations by larger, full service firms.

j.      <u>Undesirability of the Case</u>.  There are no particular undesirable features of this case.

k.      <u>Relationship with Client</u>.  Prior to the retention of Waller by the Trustee, Waller (or its attorneys while employed by another firm) had represented Mr. Milligan, Harney and/or other partners in Harney in other matters unrelated to these Debtors, or had otherwise been involved in cases in which Mr. Milligan, Harney or other partners in Harney were employed in other matters unrelated to these Debtors. The Trustee chose Waller because of its reputation in matters of this type.

l.      <u>Awards in Similar Cases</u>.  The compensation sought by Waller is this case is the commensurate rates sought by professionals in other cases in this district.

## CONCLUSION

For the foregoing reasons, Waller requests approval of the fees and expenses as set forth above.

DATED:      November 4, 2022
                Austin, Texas

Respectfully submitted,

WALLER LANSDEN DORTCH & DAVIS, LLP

By: */s/ Morris D. Weiss*
    Morris D. Weiss
    Texas Bar No. 21110850
    Courtney K. Stone
    Texas Bar No. 24093208
    100 Congress Ave., Suite 1800
    Austin, Texas 78701
    Telephone: (512) 685-6400
    Facsimile: (512) 685-6417
    Email:    morris.weiss@wallerlaw.com
                courtney.stone@wallerlaw.com

COUNSEL TO GREGORY S. MILLIGAN,
CHAPTER 11 TRUSTEE

## CERTIFICATION PURSUANT TO UNIFORM RULES, EXHIBIT H, SECTION I.G

I hereby certify that I have (1) read this Application; (2) to the best of my knowledge, information and belief, the compensation and expense reimbursement sought is in conformity with the Guidelines for Compensation and Expense Reimbursement for Professionals, except as may be specifically noted in the Application; and (3) the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by the Applicant and generally accepted by the Applicant's clients.

By: */s/ Morris D. Weiss*
Morris D. Weiss

## <u>CERTIFICATE OF SERVICE</u>

  I hereby certify that the above and foregoing Application has been served by the Court's ECF e-filing notification on all parties on the attached service list on November 4, 2022. The Fee Application Summary, attached hereto as **<u>Exhibit A</u>**, has been served on all parties on the service list attached thereto as specified in its Certificate of Service.

*/s/ Morris D. Weiss*
Morris D. Weiss

## SERVICE LIST - ECF PARTIES ONLY

**Debtors (via email)**
Daryl Greg Smith
Canadian River Ranch, LLC
5826 Cooksey Lane
Waco, TX 76706
Dsmith1114@gmail.com

**United States Trustee**
Gary W. Wright & Shane P. Tobin
Office of the United States Trustee
903 San Jacinto Blvd., Room 230
Austin, TX 78701

**Chapter 11 Trustee**
Gregory S. Milligan
3800 N. Lamar Blvd., Suite 200
Austin, Texas 78756

**Parties Requesting Service**
Eboney Cobb
Perdue, Brandon, Fielder, Collins & Mott
500 E. Border Street, Suite 640
Arlington, TX 76010

Mark Cochran
c/o Mark B. French
1901 Central Drive, Ste. 704
Bedford, TX 76021

Edwin Paul Keiffer
Rochelle McCullough, LLP
325 N. St. Paul Street, Suite 4500
Dallas, Texas 75201

Jason M. Rudd and Scott Lawrence
Wick Phillips Gould & Martin, LLP
3131 McKinney Avenue, Suite 500
Dallas, TX 75204

Tara LeDay
McCreary, Veselka, Bragg & Allen, P.C.
P. O. Box 1269
Round Rock, TX 78680

Griffith, Jay & Michel, LLP
c/o Mark J. Petrocchi
2200 Forest Park Blvd.
Fort Worth, TX 76110

Steve Stasio
Stasio & Stasio, P.C.
303 Main Street, Suite 302
Fort Worth, Texas 76102

Marc W. Taubenfeld
McGuire, Craddock & Strother, P.C.
500 N. Akard Street, Suite 2200
Dallas, TX 75201

David G. Tekell
Tekell & Tekell, LLP
400 Austin Avenue, Suite 1000
Waco, TX 76701

Ruben Rene Escobedo
6800 Park Ten Blvd.
Suite 135-E
San Antonio, TX 78213

J. Michael McBride, Esq.
J. Michael McBride, P.C.
6420 Southwest Blvd., Ste. 112
Fort Worth, TX 76109

Ray Battaglia
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218

William R. Davis, Jr.
David S. Gragg
Langley & Banack, Inc.
745 E. Mulberry, Suite 700
San Antonio, TX 78212

David Wise
Law Offices of David Wise
P.O. Box 1102
Friendswood, TX 77549

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
WACO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| DARYL GREG SMITH and, | § | CASE NO. 21-60162-RBK-11 |
| CANADIAN RIVER RANCH, LLC | § | CASE NO. 21-60163-RBK-11 |
| | § | Jointly Administered Under |
| | § | Case No. 21-60162-rbk |
| Debtors. | § | |

**SUMMARY FOR FOURTH INTERIM FEE APPLICATION OF WALLER LANSDEN
DORTCH & DAVIS LLP, COUNSEL TO CHAPTER 11 TRUSTEE,
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED**

**This pleading requests relief that may be adverse to your
interests.**

**If no timely response is filed within 21 days from the date of
service, the relief requested herein may be granted without a
hearing being held.**

**A timely filed response is necessary for a hearing to be held.**

TO THE HONORABLE RONALD B. KING,
UNITED STATES BANKRUPTCY JUDGE:

The Firm of Waller Lansden Dortch & Davis LLP ("**Waller**" or "**Applicant**"), counsel to

Gregory S. Milligan (the "**Trustee**"), chapter 11 trustee in the above-captioned bankruptcy cases,

submits its Summary for its Fourth Interim Application for Allowance of Compensation for

Services Rendered and Reimbursement for Expenses Incurred ("**Application**").  The following is

a summary of the information detailed in the Application.

    A.    **Client.**  Gregory S. Milligan, Chapter 11 Trustee to the Debtors in these cases.

    B.    **Requesting Applicant/Firm.**  Waller is the Trustee's counsel in the bankruptcy
cases.

C.    **Total Amount of Fees and Expenses Requested:**

Fees: $217,323.50

Expenses: $2,640.57

D.    **Pre-Petition Retainer:**

None.

E.    **Application Period**

July 1, 2022 through September 30, 2022

F.    **Timekeepers billing time to this representation are:**

| PROFESSIONAL/ PARAPROFESSIONAL | TITLE | HOURLY RATE | TOTAL HOURS | TOTAL FEES BILLED |
|---|---|---|---|---|
| Morris D. Weiss[1] | Partner | $720 | 135.00 | $93,384.00 |
| Jimar A. Sanders | Partner | $560 | 12.6 | $7,056.00 |
| Courtney K. Stone | Partner | $505 | 153.7 | $77,618.50 |
| William R. Nix | Partner | $505 | 25.6 | $12,928.00 |
| Hannah L. Berny | Associate | $345 | 22.6 | $7,797.00 |
| Kendria S. Lewis | Associate | $345 | 2.0 | $690.00 |
| Ann Marie Jezisek | Paralegal | $210 | 85.0 | $17,850.00 |
| **TOTAL** | | | **436.5** | **$217,323.50** |

G.    **Minimum Fee Increments**: Waller bills time in tenth of hours.

H.    **Expenses**: Waller is requesting $2,640.57 in expenses. Waller charges 20 cents per page for photocopying; 30 cents per page for color photocopying; and actual charges (no premium) for services provided by third parties.

I.    **Amount Allocated for Preparation of this Fee Application**: Waller has not requested fees incurred in drafting this Application.

---

[1] 5.3 hours of Morris D. Weiss' time were not billed, resulting in a reduction in fees of $3,816.00.

J.     **Prior Applications.**

| Application | Hearing Date | Amount Requested | Amount Authorized | Amount Received to Date |
|---|---|---|---|---|
| First Interim filed 3/7/22 [Doc. 349] | No objections; no hearing held | $755,251.92 | $755,251.92 | $471,319.81 |
| Second Interim filed 6/9/22 [Doc. 452] | No objections; no hearing held | $430,954.00 | $430,954.00 | $0.00 |
| Third Interim filed 7/22/22 [Doc. 495] | No objections; no hearing held | $413,986.34 | $413,986.34 | $0.00 |

K.     **Other Co-equal or Administrative Claimants in this Case:**

a.     Munsch Hardt Kopf & Harr, P.C., counsel to the Debtors

b.     Gregory S. Milligan, Chapter 11 Trustee

c.     HMP Advisory Holdings, LLC d/b/a Harney Partners, financial advisors to the Trustee

d.     Weaver and Tidwell, L.L.P., as accountant and tax return preparer for the Trustee

e.     Keen-Summit Capital Partners LLC, as real estate broker for the Trustee

f.     Land Doctors, Inc., as real estate broker for the Trustee

g.     Riley-McLean Land, LLC, as real estate broker for the Trustee

h.     O'Connell Law, PLLC, as special counsel to the Trustee

i.     Sheppard, Mullin, Richter & Hampton, LLP, as special counsel to the Trustee

j.     Cadenhead Law Firm, P.C., as special counsel to the Trustee

Allowance of Waller's Application will not result in the Debtor's estate not being able to pay all co-equal or superior administrative claims in this case.

L.     **Result Obtained.**  As detailed in the application, Waller assisted the Trustee in laying the necessary groundwork to protect and monetize the estates' assets and successfully complete these chapter 11 cases.  Waller performed services in the following categories during the Application Period:

1.     CB12 - Cash Collateral/Business Operations.  This category includes time for dealing with cash collateral issues and other matters related to the

operation of the Debtor's business including the drafting and approval of a motion for consensual use of cash collateral and related budget. Waller has expended 2.9 hours, totaling fees in the amount of $1,255.50, in this category.

2.   <u>CB13 - Case Administration</u>. This category is the "catch-all" for coordination and compliance activities not covered in another category. Among other things, this category includes numerous coordination and compliance matters, and preparation of documents for the United States Trustee such as monthly operating reports. Waller has expended 36.8 hours, totaling fees in the amount of $21,160.00, in this category.

3.   <u>CB14 - Claims and Other Contested Matters</u>.  This category includes the specific claim inquiries; analyses, objections and allowances of claims, as well as contested matters. Waller's fees in this category include, among other things, time spent negotiating settlements with Stanley Wright and the Handprint Valley Ranch. This category further includes contested matters. Waller has expended 154.2 hours, totaling fees in the amount of $72,233.00, in this category.

4.   <u>CB15 - Fee and Employment Applications</u>.  This category includes work on preparations of employment and fee applications for certain of the Trustee's professionals and related work. Waller has expended 16.3 hours, totaling fees in the amount of $6,670.00, in this category.

5.   <u>CB16 - Plan and Disclosure Statement</u>.  This category includes work related to formulating and drafting a plan and disclosure statement. Waller has expended 10.0 hours, totaling fees in the amount of $4,003.00, in this category.

6.   <u>CB18 - Meetings of and Communications with Creditors</u>.  This category includes addressing general creditor inquiries and meetings with creditors. Waller has expended 5.0 hours, totaling fees in the amount of $3,600.00, in this category.

7.   <u>CB20 - Sale Process</u>.  This category includes time for issues relating to sale of the Debtors' assets. This includes, among other things, time spent related to title work on the Debtors' Oklahoma property, meetings and strategy sessions with the Trustee's retained brokers, and the successful approval of the sale of the estates' 439-acre parcel in McIntosh County. Waller has expended 211.3 hours, totaling fees in the amount of $108,402.00, in this category.

DATED:    November 4, 2022
                Austin, Texas

                    Respectfully submitted,

                    WALLER LANSDEN DORTCH & DAVIS, LLP

                    By: */s/ Morris D. Weiss*
                        Morris D. Weiss
                        Texas Bar No. 21110850
                        Courtney K. Stone
                        Texas Bar No. 24093208
                        100 Congress Ave., Suite 1800
                        Austin, Texas 78701
                        Telephone: (512) 685-6400
                        Facsimile: (512) 685-6417
                        Email:    morris.weiss@wallerlaw.com
                                    courtney.stone@wallerlaw.com

                    COUNSEL TO GREGORY S. MILLIGAN,
                    CHAPTER 11 TRUSTEE

## **CERTIFICATE OF SERVICE**

    I hereby certify that the above and foregoing document has been served upon all parties on the attached Service List either electronically (as an exhibit to the Application) on those parties receiving the Court's ECF service or by United States mail and/or email on November 4, 2022.

                    */s/ Morris D. Weiss*
                    Morris D. Weiss

## LIMITED SERVICE LIST

**Debtors (via mail and email)**
Daryl Greg Smith
Canadian River Ranch, LLC
5826 Cooksey Lane
Waco, TX 76706
Dsmith1114@gmail.com

**Former Counsel to Debtors (via ECF)**
Thomas Daniel Berghman
Davor Rukavina
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Ste. 3800
Dallas, TX 75201

**United States Trustee (via ECF)**
Gary W. Wright & Shane P. Tobin
Office of the United States Trustee
903 San Jacinto Blvd., Room 230
Austin, TX 78701

**Chapter 11 Trustee (via ECF)**
Gregory S. Milligan
3800 N. Lamar Blvd., Suite 200
Austin, Texas 78756

**Secured Creditors**
Farm Credit of Western Oklahoma
513 S. Mission St.
Anadarko, OK 73005

Farm Credit Of Western Oklahoma, ACA
Brian McEntire, VP/Branch Manager Tuttle
PO Box 790, 4955 Farm Credit Dr.
Tuttle, OK 73089

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101

Karen Annette Smith
700 Nettleton Dr.
Southlake, TX 76092

**20 Largest Unsecured Creditors (Combined)**
Bank of America
Attn: Bankruptcy Department
475 Cross Point Pkwy
P. O. Box 9000
Getzville, NY 14068

Boomer State Outdoors, LLC
12384 West 81st Street South
Sapulpa, OK 74066-8141

Catherine Aileen Smith
5826 Cooksey Lane
Waco, TX 76706

Central TX Radiological Associates, PA
3206 4th Street
Longview, TX 75695

City of Fort Worth
10000 Throckmorton Street
Fort Worth, TX 76102

Discover Bank
P. O. Box 385908
Minneapolis, MN 55438-5908

Dolcefino Consulting
3701 Kirby Dr., Suite 560
Houston, TX 77098

Griffith, Jay & Michel
2200 Forest Park Blvd.
Ft. Worth, TX 76110

Hanszen Laporte, LLP
14201 Memorial Drive
Houston, TX 77079

Hockley County Cattle Company, Inc.
P.O. Box 825
Levelland, TX 79336

Jessica L. Brown, PLLC
9450 SW Gemini Dr., #99088
Beaverton, OR 97008-7105

Law Offices of Elizabeth Parmer
309 W. 7th St., Ste 900
Ft. Worth, TX 76102

Lazy K Cattle Company, LLC
2956 Via Esperanza
Edmond, OK 73013

Lazy K. Cattle Company, LLC
Dylan Charles Edward
Rosell Law Group LLP
101 North Robinson Ave., Suite 700
Oklahoma City, OK 73102

North Texas Tollway Authority
PO Box 660244
Dallas, TX 75266

Providence Health Network
Frost-Arnett Company
PO Box 198988
Nashville, TN 37219

Stipe Law Firm
343 E Carl Albert Pkwy
Mcalester, OK 74501

Tekell & Tekell, LLP
400 Austin Avenue, Suite 1000
Waco, TX 76701

T-Mobile
Credence Resource Management LLC
17000 Dallas Pkwy., Ste 204
Dallas, TX 75248

**Parties Requesting Service
(via ECF)**
Eboney Cobb
Perdue, Brandon, Fielder, Collins & Mott
500 E. Border Street, Suite 640
Arlington, TX 76010

Mark Cochran
c/o Mark B. French
1901 Central Drive, Ste. 704
Bedford, TX 76021

Edwin Paul Keiffer
Rochelle McCullough, LLP
325 N. St. Paul Street, Suite 4500
Dallas, Texas 75201

Jason M. Rudd and Scott Lawrence
Wick Phillips Gould & Martin, LLP
3131 McKinney Avenue, Suite 500
Dallas, TX 75204

Tara LeDay
McCreary, Veselka, Bragg & Allen, P.C.
P. O. Box 1269
Round Rock, TX 78680

Griffith, Jay & Michel, LLP
c/o Mark J. Petrocchi
2200 Forest Park Blvd.
Fort Worth, TX 76110

Steve Stasio
Stasio & Stasio, P.C.
303 Main Street, Suite 302
Fort Worth, Texas 76102

Marc W. Taubenfeld
McGuire, Craddock & Strother, P.C.
500 N. Akard Street, Suite 2200
Dallas, TX 75201

David G. Tekell
Tekell & Tekell, LLP
400 Austin Avenue, Suite 1000
Waco, TX 76701

Ruben Rene Escobedo
6800 Park Ten Blvd.
Suite 135-E
San Antonio, TX 78213

J. Michael McBride, Esq.
J. Michael McBride, P.C.
6420 Southwest Blvd., Ste. 112
Fort Worth, TX 76109

Ray Battaglia
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218

William R. Davis, Jr.
David S. Gragg
Langley & Banack, Inc.
745 E. Mulberry, Suite 700
San Antonio, TX 78212

David Wise
Law Offices of David Wise
P.O. Box 1102
Friendswood, TX 77549

# EXHIBIT B

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB12 | Finalize and file notice of subsequent budget |
| 7/17/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB12 | Emails re: Colorado and use of cash collateral |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB12 | Emails with M. Weiss and G. Milligan re: cash collateral use for Colorado taxes |
| 7/23/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB12 | Emails with G. Milligan re: cash collateral use for property taxes |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB12 | Emails re: Colorado property taxes |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB12 | Emails with G. Milligan re: request from D. Smith |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB12 | Email S. Bass re: cash collateral use for property taxes |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB12 | Email P. Keiffer re: cash collateral use for property taxes |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB12 | Emails with S. Bass re: IRS consent for cash collateral use |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB12 | Emails from and to C. Stone re: IRS response to request to use cash collateral |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB12 | Email G. Milligan re: use of cash for U.S. Trustee fees |
| 7/28/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB12 | Draft notice of subsequent budget |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB12 | Emails with E. White and A. Jezisek re: property tax totals for budget |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB12 | Follow-up emails with P. Keiffer re: property taxes |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB12 | Coordinate drafting of updated cash collateral budget and notice |
| 7/29/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB12 | Revise and finalize notice of revised budget |
| 7/29/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB12 | Review cash collateral budget and notice and email A. Jezisek re: same |
| 8/23/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB12 | Electronically file annual report for Canadian River Ranch LLC with Oklahoma Secretary of State |
| 8/25/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB12 | Review file-marked annual report for Canadian River Ranch LLC, and forward to G. Milligan |
| | | | 2.9 | $1,255.50 | | **TOTAL FOR TASK CODE CB12 - CASH COLLATERAL/BUSINESS OPERATION** |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: K. Reed status |
| 7/1/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Voicemail message for R. Escobedo (not billed) |
| 7/1/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Telephone conference with A. Jezisek re: pending matters (not billed) |
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Review proposed mail to cattle tenant in Oklahoma |
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to A. Jezisek re: status of pending matters |
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with G. Milligan re: status of solar lease and related matters |
| 7/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: pending matters |
| 7/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with C. Stone re: status of pending matters |
| 7/6/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Obtain complete docket for bankruptcy case and email to T. Cole re: same |
| 7/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB13 | Call with M. Weiss re: pending projects |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to C. Stone re: pending matters |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: pending matters |
| 7/6/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Receive updated title commitment on solar tract and forward same (not billed) |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to G. Milligan re: status of discussions with R. Escobedo and K. Reed |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to G. Milligan re: Caddoa related topics |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from G. Milligan re: Caddoa dissolution |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Review plan of dissolution and LLC agreement and email to P. Hanley re: dissolution steps |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Further telephone conference with C. Stone re: status and next steps |
| 7/9/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: Snell |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with A. Jezisek re: pending matters including fee application and upcoming deadlines |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with T. Nix re: pending matters including appeals |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with C. Stone re: sale of Oklahoma property, status of Handprint Valley Ranch settlement and related matters |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from G. Milligan re: cost of abstractors |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to T. Beach re: payment to abstractors |
| 7/12/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Review order extending briefing deadlines in appeal, and update case calendar re: same |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with T. Nix re: status and deadline |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with E. White re: updated projections and recoveries |
| 7/13/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Review order extending Defendants' answer deadline in adversary proceeding, and update case calendar re: same |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with G. Milligan re: status, pending matters and next steps |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Email from and to E. White re: financial projections and updated model |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Further emails with E. White re: financial projections, anticipated timing for sales and related matters |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Review waterfall from K. Smith settlement |
| 7/14/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB13 | Call with M. Weiss re: pending projects |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with G. Milligan re: pending matters and strategy |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to G. Milligan re: Caddoa dissolution and wind up status |
| 7/15/2022 | Sanders, Jimar A. | $560.00 | 1 | $560.00 | CB13 | Draft and edit form Affidavit of Marketability |
| 7/15/2022 | Sanders, Jimar A. | $560.00 | 0.1 | $56.00 | CB13 | Email draft of the Affidavit of Marketability to C. Stone for review and comment |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB13 | Review draft affidavit of marketability and email J. Sanders re: same |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Follow up emails re: hearing date |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: pending matters |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with G.Milligan re: Colorado minerals and related matters |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB13 | Telephone conference with C. Stone re: sale, time and pending matters |
| 7/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from G. Milligan and E. White re: Oklahoma royalties |
| 7/17/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB13 | Review Colorado tax assessments and email G. Milligan re: same |
| 7/18/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Obtain docket sheet for main bankruptcy case for M. Weiss |
| 7/18/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Review notice of hearing on motion for bid procedures re: sale of Oklahoma property, and calendar hearing date and related deadlines re: same |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Emails re: Colorado taxes |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to A. Jezisek re: preparation of exhibit to monthly operating report |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Further telephone conference with C. Stone re: pending matters |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with C. Stone re: status and pending matters |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: request of D. Smith to pay for transcript |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB13 | Prepare exhibit for monthly operating report |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to C. Stone re: schedule, timeline and order |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: reference in monthly operating report to proceeds |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: scheduling |
| 7/19/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Email from and to G. Milligan re: finalizing and filing updated monthly operating report (not billed) |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB13 | Finalize and file monthly operating reports |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Emails re: revised language for exhibit to monthly operating report |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Locate several documents requested by M. Weiss and forward to various parties |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Draft revised language for exhibit to monthly operating report |
| 7/20/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB13 | Call with M. Weiss re: pending projects and hearing preparation |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails re: monthly operating report and finalizing and filing same |
| 7/20/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Email from A. Jezisek re: monthly operating report approval (not billed) |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with C. Stone re: possible status conference and related matters |
| 7/20/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Telephone conference with A. Jezisek re: filing of motions (not billed) |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Begin outlining possible status conference |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Continue outlining potential status conference topics and email to G. Milligan, et al. for review |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: status conference |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from G. Milligan re: status conference |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: filings |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails to P. Keiffer and C. Arisco re: canceling status conference in adversary proceedings |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to P. Keiffer re: status conference in main case for July 26 date |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to D. Castleberry re: scheduling and status conference in adversary and main case |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails to and from G. Milligan re: request from D. Smith |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails from and to G. Milligan re: hearing scheduled for August 10 |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from G. Milligan re: upcoming status conference hearing and preparation for same |
| 7/25/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Review docket entry re: reset hearing in turnover adversary, and update case calendar re: same |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB13 | Calls with M. Weiss re: status conference preparation |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from P. Hanley re: Caddoa issues |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to C. Stone re: status conference and preparation for same |
| 7/25/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Email to and from A. Jezisek re: current K. Reed settlement agreement (not billed) |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with C. Stone re: follow up call with G. Milligan and status conference topics |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to B. Huffman with current draft of status conference update |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Emails with D. Castleberry re: reset hearing and follow up re: same |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Review, research and respond to email from M. Weiss re: D. Smith's property in Hill County |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.8 | $168.00 | CB13 | Draft motion to abandon D. Smith's property in Hill County |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB13 | Additional research re: Hill County property per email from C. Stone re: comparable property for sale, and email to Trustee and attorneys re: same |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Review and respond to email from M. Weiss re: anticipated date of entry of order re: settlement with S. Wright |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB13 | Research re: property taxes due on Hill County property and potential tax foreclosure, and email to Trustee and attorneys re: same |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB13 | Call with M. Weiss re: Oklahoma deeds |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB13 | Emails with G. Milligan and J. Sanders re: acreage ownership |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB13 | Emails with G. Milligan, M. Weiss, and A. Jezisek re: Hill County property |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Post hearing discussion with G. Milligan |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from A. Jezisek re: property in Hill County, Texas |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to T. Nix re: Caddoa |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with C. Stone re: hearing and Hill County property |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Follow up emails re: property in Hill County |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from A. Jezisek re: motion to abandon |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Emails to and from G. Milligan re: remaining Caddoa tasks |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Email from and to G. Milligan re: Caddoa dissolution |
| 7/27/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Review, research and respond to email re: authority to pay U.S. Trustee fees |
| 7/27/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Email to K. Reed and R. Escobedo re: signature for release of lis pendens |
| 7/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to T. Nix re: dissolution of Caddoa |
| 7/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from A. Jezisek re: K. Smith order and U.S. Trustee fees |
| 7/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: U.S. Trustee fees and inclusion in K. Smith order |
| 7/28/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Review order approving bid procedures, and calendar dates and deadlines re: same |
| 8/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email R. Wiggins with K. Reed document for recording |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from A. Jezisek re: pending matters |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB13 | Outline pending matters and email to G. Milligan re: same |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: status of project |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with C. Stone re: project status and analysis |
| 8/3/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Obtain full docket sheet for M. Weiss |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to A. Jezisek re: docket sheet |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB13 | Zoom call with G. Milligan re: pending matters |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with C. Stone re: pending matters |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from G. Milligan re: Hill County property |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: pending matters |
| 8/4/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB13 | Call with M. Weiss re: pending projects |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with C. Stone re: pending matters |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Emails with D. Castleberry re: reset of hearing and time estimate |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to D. Castleberry re: reset hearing |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with G. Milligan re: pending matters |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with G. Milligan re: follow up re: pending matters |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference and meet with A. Jezisek re: status of projects |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with C. Stone re: pending matters |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB13 | Call with M. Weiss re: pending projects |
| 8/10/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Telephone conference with A. Jezisek re: uploading of orders (not billed) |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Note entry of order by Judge Albright, review and send to G. Milligan |
| 8/12/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Review recorded release of lis pendens, and distribute to various parties |
| 8/19/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB13 | Prepare and file monthly operating reports |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Follow up telephone conference with G. Milligan re: status of pending matters and K. Reed related matters (billed partial) |
| 8/19/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Emails with Court re: destruction of exhibits (not billed) |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Several emails from court re: exhibits and retention/destruction of same |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with A. Jezisek re: pending matters |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails re: rescheduling broker call |
| 8/23/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB13 | Call with M. Weiss re: pending projects |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Follow up emails with G. Milligan re: communication with parties |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB13 | Email from and to G. Milligan re: proposed draft to D. Smith re: solar lease |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to D. Rukavina re: fee application |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Email to client re: discussion with R. Escobedo |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: his mark up of proposed email to D. Smith |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Revise, finalize and send email to D. Smith re: solar update |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from D. Smith re: follow up |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Email from and to G. Milligan re: response to D. Smith, draft and circulate |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: draft email to D. Smith |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Review and revise email to D. Smith and send same |
| 8/29/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with G. Milligan re: status and strategy |
| 8/30/2022 | Berny, Hannah L | $345.00 | 0.1 | $34.50 | CB13 | Circulate dial in for Oklahoma land call |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from D. Castleberry re: upcoming hearing - remote/live |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with G. Milligan re: pending matters |
| 9/1/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Email from and to court re: destroying exhibits (not billed) |
| 9/2/2022 | Nix, William R. | $505.00 | 0.3 | $151.50 | CB13 | Prepare email to M. Weiss re: outstanding issues |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from A. Jezisek re: testimony outlines from prior hearings |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conferences with A. Jezisek re: pending matters including witness/exhibit list |
| 9/5/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB13 | Update pending projects list |
| 9/6/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB13 | Discuss pending projects and next steps with H. Berny |
| 9/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to G. Milligan re: Caddoa return |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Emails with R. Escobedo re: scheduling meeting with K. Reed |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: communication with D. Smith |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Outline issues for discussion re: Handprint Valley Ranch settlement and sale of red/yellow parcels |
| 9/14/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Email scheduling time for call with G. Milligan and Waller team (not billed) |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to P. Keiffer re: Lakeside Ranch property |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Outline issues for discussion with C. Stone |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.8 | $576.00 | CB13 | Telephone conference with C. Stone re: pending matters and preparation for call with G. Milligan and J. Sanders |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to B. Korb re: additional properties transferred by D. Smith |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from G. Milligan, et al. re: information from B. Korb |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to and from A. Jezisek re: prior 1106 report and circulating same |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with C. Stone re: status of pending matters and discussion with K. Reed, et al. |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to C. Stone re: analysis from K. Smith divorce lawyers |
| 9/20/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB13 | Finalize and file monthly operating reports |
| 9/20/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB13 | Telephone conference with C. Stone re: pending matters, discussion with S. Lawrence and related matters |
| 9/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with T. Nix re: pending matters |
| 9/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email from and to G. Milligan re: Hill County property |
| 9/23/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Locate and email documents requested by M. Weiss |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB13 | Telephone conference with G. Milligan re: status, discussion with P. Keiffer and related matters |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with T. Nix re: discussion with P. Keiffer |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with G. Milligan re: additional points discussed with P. Keiffer and solar lease |
| 9/26/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB13 | Review, research and respond to email from G. Milligan re: status hearing in adversary proceeding |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB13 | Emails with G. Milligan and Waller team re: September 27 status conference |
| 9/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to A. Jezisek re: continuance |
| 9/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to D. Castleberry re: continuance and reset date |
| 9/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Emails re: status conference set for tomorrow and resetting same with approval of client and consent of other counsel |
| 9/27/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB13 | Review docket entry resetting status hearing in adversary proceeding, and update case calendar re: same |
| 9/27/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB13 | Call with M. Weiss re: pending projects |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB13 | Participate in status conference |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Telephone conference with T. Nix re: pending matters |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails re: Oklahoma counsel and asserted lien |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email summary of hearing to G. Milligan, C. Stone and T. Nix |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB13 | Telephone conference with C. Stone re: hearing outcome and related matters |
| 9/28/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB13 | Call with M. Weiss re: pending projects |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Email to C. Stone re: Oklahoma mortgage and Handprint Valley Ranch terms |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with G. Milligan re: status and strategy |
| 9/28/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB13 | Further telephone conference with G. Milligan re: status (not billed) |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB13 | Telephone conference with C. Stone re: hearing, Handprint Valley Ranch and related matters |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB13 | Emails re: hunting lease |
| | | | 36.8 | $21,160.00 | | **TOTAL FOR TASK CODE CB13 - CASE ADMINISTRATION** |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Finalize and file motion to extend briefing deadline in appeal |
| 7/1/2022 | Nix, William R. | $505.00 | 0.3 | $151.50 | CB14 | Revise motion to extend briefing deadlines consistent with D. Smith's non-objection to same |
| 7/1/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Review report and recommendation of magistrate judge on motion for stay pending appeal |
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to T. Nix re: consent of D. Smith to extension of time |
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to C. Arisco re: status of settlement agreement |
| 7/1/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB14 | Telephone conference with R. Escobedo re: K. Reed and possible settlement terms |
| 7/2/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Emails with G. Milligan, et al. re: discussion with R. Escobedo |
| 7/3/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Emails with G. Milligan re: possible settlement with K. Reed |
| 7/5/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review report and recommendation of magistrate re: motion for stay pending appeal, and calendar objection deadline re: same |
| 7/6/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Email to C. Arisco with drafts of stipulations of dismissal of adversary proceedings |
| 7/6/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review, research and respond to email from M. Weiss re: parties in Colorado litigation |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to C. Arisco re: settlement status |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review stipulations in various adversary proceedings and email comments and questions to A. Jezisek |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to C. Arisco re: proposed comment to settlement agreement and next steps |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to A. Jezisek re: procedural status of Colorado litigation |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to R. Escobedo re: discussions with K. Reed re: possible compromise |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: status of discussion with counsel to S. Wright |
| 7/8/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Electronically record two releases of abstracts of judgment filed by K. Hibbs |
| 7/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Finalize letters to county clerks re: releases of abstracts of judgment filed by K. Hibbs |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: email from C. Arisco re: status of S. Wright settlement |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to G. Milligan re: signing S. Wright settlement agreement |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Receive signed S. Wright agreement and send to C. Arisco for counter signature |
| 7/11/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Email to D. Wise re: status of settlement |
| 7/11/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with M. Taubenfeld re: Handprint Valley Ranch settlement |
| 7/11/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Email G. Milligan re: revised Handprint settlement offer and proposed next steps |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to P. Keiffer re: preparation of motion to extend answer date |
| 7/11/2022 | Weiss, Morris D. | $0.00 | 0.0 | $0.00 | CB14 | Email from and to P. Keiffer's office re: motion to extend time (not billed) |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to R. Escobedo re: S. Wright settlement and need for countersignature |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review draft motion to extend re: turnover action and consent to same |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to C. Arisco re: settlement agreement and extension of answer date |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to D. Wise re: status of case and exit |
| 7/12/2022 | Nix, William R. | $505.00 | 2.5 | $1,262.50 | CB14 | Research re: vexatious litigant determination |
| 7/12/2022 | Nix, William R. | $505.00 | 0.8 | $404.00 | CB14 | Email to M. Weiss and C. Stone re: research on vexatious litigant designation |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to T. Nix re: extension of time for appellate briefing |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from R. Escobedo re: status of approval of S. Wright settlement |
| 7/13/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB14 | Revise and finalize motion to approve settlement with S. Wright |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/13/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Review, research and respond to email from T. Nix re: hearing on motion to transfer venue and witness and exhibit list for same |
| 7/13/2022 | Nix, William R. | $505.00 | 1.2 | $606.00 | CB14 | Research re: limits of chapter 11 plan injunction |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from K. Reed and J. Reed with signature pages and email to A. Jezisek re: same and filing |
| 7/14/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Emails with D. Smith re: extension of time to object to report and recommendation of U.S. Magistrate |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from R. Escobedo re: status of discussions with K. Reed |
| 7/14/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Email to G. Milligan re: email from R. Escobedo (not billed) |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to T. Nix re: request for extension of time by D. Smith re: appeal |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with T. Nix re: request by D. Smith and related matters |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from S. Lawrence re: status |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with C. Stone re: Oklahoma and related matters |
| 7/14/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB14 | Email from G. Milligan re: Oklahoma property, review Farm Credit proof of claim and respond to same |
| 7/15/2022 | Nix, William R. | $505.00 | 1 | $505.00 | CB14 | Continued research re: limits of plan injunction |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with M. Taubenfeld re: status of title in connection with Handprint settlement |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Emails with M. Taubenfeld and H. Berny re: Handprint Valley Ranch title issues |
| 7/18/2022 | Berny, Hannah L | $345.00 | 2.4 | $828.00 | CB14 | Review Handprint Valley Title items re: needed items for title commitments |
| 7/18/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Confer with M. Weiss re: hearing in Oklahoma federal court |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with H. Berny re: Handprint title issues |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Calls with M. Weiss re: Farm Credit |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Call with S. Lawrence re: Farm Credit collateral and case update |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Review service and disclaimer letters re: Oklahoma quiet title |
| 7/19/2022 | Berny, Hannah L | $345.00 | 0.2 | $69.00 | CB14 | Telephone call with C. Stone re: Handprint settlement title issues |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Emails to Trustee and K. Hibbs with recorded releases of abstracts of judgment |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call and email with H. Berny re: Handprint title issues |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.6 | $303.00 | CB14 | Emails with A. Jezisek, G. Milligan, and K. Reed re: execution of release of lis pendens |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Review Farm Credit proof of claim and email S. Lawrence re: collateral coverage |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Email G. Milligan summary of call with S. Lawrence re: Farm Credit |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email J. Cadenhead re: status of quiet title |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review entered order and email to C. Stone re: entry of Oklahoma order on release of lis pendens and next steps to finalize and record |
| 7/20/2022 | Berny, Hannah L | $345.00 | 0.6 | $207.00 | CB14 | Review Handprint warranty deeds and compare to title policy |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Draft and file certificate of service of order transferring venue of Wise adversary |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review and serve order transferring venue of Wise adversary |
| 7/20/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with K. Reed and A. Jezisek re: execution of release of lis pendens |
| 7/20/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Email J. Sanders re: Handprint title issues |
| 7/20/2022 | Stone, Courtney K. | $505.00 | 1.2 | $606.00 | CB14 | Review documents and draft detailed email to title company re: title issues in connection with Handprint settlement |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB14 | Prepare for upcoming hearing on motion to transfer in Oklahoma bankruptcy court |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Attend hearing on motion to transfer |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek following hearing and uploading order |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Note entry of transfer order, review D. Wise settlement agreement and timing for real party in interest and lis pendens motions |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek re: notice period for S. Wright 9019 motion |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/21/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB14 | Revise, finalize and file motion to substitute Trustee as real party in interest in Wise adversary proceeding |
| 7/21/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB14 | Revise, finalize and file motion to release lis pendens against Wise parties |
| 7/21/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with M. Taubenfeld re: status of Handprint settlement offer |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek re: Farm Credit proof of claim |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with A. Jezisek re: pleadings to implement settlement with D. Wise |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to P. Keiffer re: adversary proceeding for transferred Oklahoma matter |
| 7/22/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review order setting status conference and notice of hearing in Wise adversary, and calendar dates and deadlines re: same |
| 7/22/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review notice of hearing on motion for approval of release of lis pendens, and calendar hearing date and related deadlines re: same |
| 7/22/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review, research and respond to email from M. Weiss: Oklahoma lawsuit to quiet title |
| 7/22/2022 | Sanders, Jimar A. | $560.00 | 0.5 | $280.00 | CB14 | Review files to locate the survey for the 36 acres and email C. Stone the survey |
| 7/22/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Emails with J. Sanders and title company re: legal descriptions and title issues in connection with Handprint settlement |
| 7/22/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email M. Weiss and A. Jezisek re: Oklahoma petition |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to G. Milligan re: discussion with R. Escobedo |
| 7/24/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with G. Milligan and J. Sanders re: lis pendens release |
| 7/25/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Draft and file notice of reset hearing in adversary proceeding |
| 7/25/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Email to relevant parties with amended exhibit list, additional exhibit and revised bid procedures order |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Email from and to G. Milligan re: updated outline for hearing, revise and send same |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conference with C. Stone re: hearing preparation and related matters |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB14 | Follow up Zoom call with G. Milligan re: preparation for status conference and related matters |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from E. White re: K. Reed settlement economics |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to R. Escobedo with current draft of K. Reed settlement agreement with spreadsheet/economics |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to C. Stone and A. Jezisek re: redlined order and timeline |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Obtain docket sheet for Oklahoma quiet title suit |
| 7/26/2022 | Sanders, Jimar A. | $560.00 | 0.5 | $280.00 | CB14 | Review files to confirm the legal description for the 120 acres to be conveyed in connection with the Handprint settlement |
| 7/26/2022 | Sanders, Jimar A. | $560.00 | 0.3 | $168.00 | CB14 | Email C. Stone the legal description for the 120 acres |
| 7/26/2022 | Sanders, Jimar A. | $560.00 | 0.2 | $112.00 | CB14 | Review email from C. Stone re: legal description for 120 acres involved in the Handprint settlement |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Call and emails with M. Weiss re: lien priorities and IRS |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email J. Sanders re: Handprint draft deeds |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with C. Stone re: upcoming hearing |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Prepare for upcoming hearing |
| 7/30/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with G. Milligan re: Farm Credit response status |
| 8/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Draft letter to McIntosh County clerk re: recording release of lis pendens |
| 8/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review, research and respond to email from T. Nix re: response to objection to magistrate report |
| 8/1/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Update case calendar re: response to objection to magistrate's report and recommendation |
| 8/1/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Emails with P. Keiffer re: response to D. Smith's objection to report and recommendation |
| 8/1/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Call with M. Weiss re: K. Reed issues |
| 8/1/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email A. Jezisek re: status of release of lis pendens |
| 8/1/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email G. Milligan re: status of discussions with Farm Credit |
| 8/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with T. Nix re: briefing issues |
| 8/1/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB14 | Telephone conference with C. Stone re: K. Reed settlement issues |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Assemble D. Smith's exhibits from hearing on motion to stay pending appeal for T. Nix |
| 8/2/2022 | Nix, William R. | $505.00 | 6.5 | $3,282.50 | CB14 | Prepare response to D. Smith's objections to report and recommendation |
| 8/2/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Call with S. Lawrence re: Farm Credit proposal |
| 8/2/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with M. Weiss re: Farm Credit proposal |
| 8/2/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Email G. Milligan summary of discussion with S. Lawrence re: Farm Credit |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: deed and time allocation |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: time and allocation issue |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB14 | Receive, review and revise draft response to D. Smith brief |
| 8/3/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB14 | Review and revise response to objection to report and recommendation of magistrate judge |
| 8/3/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Draft exhibit list for hearing on motion to release lis pendens re: Wise claimants |
| 8/3/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Email draft exhibit list for hearing on motion to release lis pendens to Trustee |
| 8/3/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Begin preparing exhibits for hearing on motion to release lis pendens |
| 8/3/2022 | Nix, William R. | $505.00 | 1.2 | $606.00 | CB14 | Revise response to D. Smith's objection to report and recommendation |
| 8/3/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with M. Weiss re: status of K. Reed settlement |
| 8/3/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email M. Taubenfeld re: Handprint update |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email with T. Nix re: brief, filing and timing |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Emails re: appellate brief and filing of same |
| 8/4/2022 | Jezisek, Ann Marie | $210.00 | 3 | $630.00 | CB14 | Categorize fees incurred for calculation re: K. Reed settlement |
| 8/4/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Call with M. Taubenfeld re: status of Oklahoma sale and Handprint settlement |
| 8/4/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with M. Weiss and A. Jezisek re: fees allocable to K. Reed |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to A. Jezisek re: analysis of fees |
| 8/5/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Finalize and file exhibit list for hearing on motion seeking approval to file release of lis pendens re: Wise claimants |
| 8/5/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Email to court staff and attorneys with exhibit list and exhibits for hearing on motion seeking approval to file release of lis pendens re: Wise claimants |
| 8/5/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Prepare court copy of exhibits for hearing on motion seeking approval to file release of lis pendens re: Wise claimants |
| 8/8/2022 | Berny, Hannah L | $345.00 | 0.3 | $103.50 | CB14 | Telephone call with C. Stone re: K. Reed legal fees research |
| 8/8/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review docket entry resetting status hearing in turnover adversary, and calendar new date re: same |
| 8/8/2022 | Jezisek, Ann Marie | $210.00 | 3.9 | $819.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/8/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Call with H. Berny re: Reed fee sharing research |
| 8/8/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with M. Weiss re: Reed strategy |
| 8/8/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with C. Stone re: status of analysis and research |
| 8/9/2022 | Berny, Hannah L | $345.00 | 2.3 | $793.50 | CB14 | Conduct research re: ability to deduct attorney's fees from sale proceeds of co-owner |
| 8/9/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/9/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review order approving settlement with S. Wright |
| 8/9/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Telephone conference with M. Weiss re: actions needed to finalize settlement with S. Wright |
| 8/9/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Review H. Berny research re: Reed cost splitting and emails re: same |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with E. White re: status of K. Reed analysis |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Further telephone conference with E. White re: status and next steps |
| 8/10/2022 | Berny, Hannah L | $345.00 | 0.2 | $69.00 | CB14 | Email C. Stone re: impact of consent on attorney's fees |
| 8/10/2022 | Berny, Hannah L | $345.00 | 3.3 | $1,138.50 | CB14 | Research re: ability to charge attorney's fees to co-owner |
| 8/10/2022 | Berny, Hannah L | $345.00 | 0.5 | $172.50 | CB14 | Conference call with C. Stone and M. Weiss re: attorney's fees research |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|------------|-----------|-------------|
| 8/10/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Finalize and file stipulation of dismissal of Removed Colorado adversary proceeding |
| 8/10/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Finalize and file stipulation of dismissal of Removed Oklahoma adversary proceeding |
| 8/10/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Emails to D. Wise, G. Milligan and K. Reed re: execution of releases of lis pendens re: Wise lawsuit |
| 8/10/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Review order adopting report and recommendation |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call with H. Berny re: Reed fee sharing research |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call with H. Berny and M. Weiss re: Reed strategy |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Emails with T. Beach re: title cost estimates in connection with Handprint settlement |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with T. Beach and M. Taubenfeld re: Handprint deed issues |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Prepare for hearing |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB14 | Attend and participate in hearing |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek re: granting of motions and circulating lis pendens for approval |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB14 | Telephone conference with C. Stone and H. Berny re: 365 issues |
| 8/11/2022 | Berny, Hannah L | $345.00 | 0.6 | $207.00 | CB14 | Conference call with C. Stone and M. Weiss re: attorney's fees research |
| 8/11/2022 | Berny, Hannah L | $345.00 | 0.8 | $276.00 | CB14 | Draft summary re: attorney's fees recovery approach |
| 8/11/2022 | Jezisek, Ann Marie | $210.00 | 1.7 | $357.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/11/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call with M. Weiss and H. Berny re: case cost allocation with Reed |
| 8/11/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with Stewart Title re: title costs related to Handprint settlement |
| 8/11/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB14 | Draft detailed email to G. Milligan re: status and strategies in connection with Handprint settlement |
| 8/11/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conference with C. Stone and H. Berny re: 363 issues |
| 8/12/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Review orders granting motion to substitute trustee as real party in interest and granting approval of release of lis pendens |
| 8/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek re: document sent by K. Reed for recording |
| 8/15/2022 | Nix, William R. | $505.00 | 0.1 | $50.50 | CB14 | Review email from D. Wise: release of lis pendens |
| 8/16/2022 | Jezisek, Ann Marie | $210.00 | 1.4 | $294.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: release of lis pendens status and email to G. Milligan re: same |
| 8/17/2022 | Jezisek, Ann Marie | $210.00 | 1.4 | $294.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/17/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB14 | Obtain docket for Lazy K Cattle lawsuit, and review schedules and claims register re: same |
| 8/17/2022 | Nix, William R. | $505.00 | 0.5 | $252.50 | CB14 | Review status report filed by J. Brown in Oklahoma state court case and notice of attorney lien, and confer with M. Weiss re: same |
| 8/17/2022 | Nix, William R. | $505.00 | 2.1 | $1,060.50 | CB14 | Research re: attorney lien statute in Oklahoma and effect of claiming such lien on a chapter 11 debtor |
| 8/17/2022 | Nix, William R. | $505.00 | 0.3 | $151.50 | CB14 | Review pleadings in Lazy K state court case |
| 8/17/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Emails re: motion to withdraw and status report in Lazy K Cattle case in Oklahoma |
| 8/17/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with T. Nix re: Lazy K. Cattle suit and status along with solar lease update |
| 8/17/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Follow up emails to T. Nix re: Lazy K |
| 8/18/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB14 | Obtain copies of various pleadings in Lazy K Cattle lawsuit |
| 8/18/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Draft letter to clerk: releases of lis pendens re: Wise claimants |
| 8/18/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/18/2022 | Nix, William R. | $505.00 | 0.5 | $252.50 | CB14 | Continued research re: attorney lien statute in Oklahoma and effect of claiming such lien on a chapter 11 debtor |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/18/2022 | Nix, William R. | $505.00 | 1.2 | $606.00 | CB14 | Prepare demand letter to J. Brown re: violation of automatic stay by filing of attorneys' lien |
| 8/18/2022 | Nix, William R. | $505.00 | 0.4 | $202.00 | CB14 | Emails with M. Weiss re: options to deal with claims asserted by Lazy K in state court case |
| 8/18/2022 | Nix, William R. | $505.00 | 1.2 | $606.00 | CB14 | Prepare letter to counsel for Lazy K re: dismissing debtors from state court case |
| 8/18/2022 | Nix, William R. | $505.00 | 1 | $505.00 | CB14 | Prepare memo to M. Weiss and G. Milligan re: whether notice of attorney lien violates automatic stay |
| 8/18/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Emails re: attorney lien asserted in Oklahoma lawsuit with T. Nix and G. Milligan |
| 8/19/2022 | Jezisek, Ann Marie | $210.00 | 1.5 | $315.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/19/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review, research and respond to emails from M. Weiss and T. Nix re: Lazy K Cattle |
| 8/19/2022 | Nix, William R. | $505.00 | 0.6 | $303.00 | CB14 | Revise letters to J. Brown and Lazy K |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conference with T. Nix re: Oklahoma litigation/stay violation and related matters |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: fee allocation project |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review updated draft letter from T. Nix and approve same to defendant's counsel |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review initial draft of letter to plaintiffs in Oklahoma litigation and email to T. Nix re: same |
| 8/22/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review settlement agreement with Wise claimants and order approving same for remaining tasks, and email to M. Weiss re: same |
| 8/22/2022 | Nix, William R. | $505.00 | 0.5 | $252.50 | CB14 | Attention to revising letter to Lazy K and serving same |
| 8/22/2022 | Nix, William R. | $505.00 | 0.4 | $202.00 | CB14 | Prepare and send correspondence to prior counsel re: claimed attorneys' lien |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conferences with T. Nix re: Oklahoma litigation |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review and revise email to Oklahoma lawyer and send to T. Nix |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review and approve letter to counsel to Lazy K |
| 8/24/2022 | Jezisek, Ann Marie | $210.00 | 3.1 | $651.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/24/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with M. Weiss re: updated Fifth Circuit release holding |
| 8/24/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review K. Smith settlement documents |
| 8/25/2022 | Berny, Hannah L | $345.00 | 1.3 | $448.50 | CB14 | Draft demand letter re: cattle lease payments |
| 8/25/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Emails with M. Weiss re: fee categorization, and update spreadsheet re: same |
| 8/25/2022 | Jezisek, Ann Marie | $210.00 | 1.1 | $231.00 | CB14 | Continue categorizing fees incurred for calculation re: K. Reed settlement |
| 8/25/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Email to G. Milligan and E. White re: fee allocations for K. Reed settlement |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with M. Weiss re: Reed settlement |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB14 | Review Farm Credit delinquency letter and email with M. Weiss, G. Milligan, and E. White re: same |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with H. Berny re: Hockley cattle lease demand |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 1 | $505.00 | CB14 | Analyze lien priority and distribution related issues in connection with sale of 439 and 120 acre parcels |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: fee allocation analysis |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Email from and to A. Jezisek re: fee allocation and initial comments to same |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek re: revisions to spreadsheet and circulating updated version to client |
| 8/26/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Further review and analyze lien priority issues and email M. Weiss and E. White re: same |
| 8/26/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email S. Lawrence re: Farm Credit letter |
| 8/26/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB14 | Review, revise and distribute legal analysis re: cost sharing basis with K. Reed to G. Milligan |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with D. Rukavina re: fee application and related matters (billed partial) |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Email from and to G. Milligan re: attorney's fee issues/Fifth Circuit |
| 8/29/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Call with M. Weiss re: Reed settlement status |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/29/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with C. Stone re: sales process |
| 8/30/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Email to various parties re: recorded releases of lis pendens re: Wise lawsuit |
| 8/30/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Review emails from D. Wise and M. Weiss re: status |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Emails with M. Taubenfeld re: case updates and settlement status |
| 8/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: Oklahoma lis pendens release |
| 8/31/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Revise and finalize stipulation of dismiss of Wise adversary |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Calls with M. Taubenfeld re: Handprint settlement terms |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Call with G. Milligan re: Farm Credit correspondence |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with H. Berny re: lis pendens analysis |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email G. Milligan re: status of Handprint settlement and next steps |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Receive email from S. Lawrence re: Farm Credit position |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with M. Weiss and G. Milligan re: Farm Credit correspondence |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from A. Jezisek re: removed/transferred Oklahoma adversary and dismissal |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Emails re: position of Farm Credit Bank |
| 9/1/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Emails with S. Lawrence re: sale status |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Call with S. Lawrence re: Farm Credit claim and Handprint settlement |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Call with M. Weiss re: Farm Credit and Handprint |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Email S. Lawrence settlement proposal re: Handprint |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to E. White re: updated spreadsheet for potential settlement with K. Reed |
| 9/6/2022 | Berny, Hannah L | $345.00 | 0.5 | $172.50 | CB14 | Draft adversary complaint re: Reed 1550 and 120 property |
| 9/6/2022 | Berny, Hannah L | $345.00 | 0.5 | $172.50 | CB14 | Meeting with C. Stone re: 363(h) proceeding |
| 9/6/2022 | Berny, Hannah L | $345.00 | 0.6 | $207.00 | CB14 | Conduct research re: objection to disputed claim |
| 9/6/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Draft release of lis pendens filed by K. Smith |
| 9/6/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Confer with M. Weiss re: issues with claim of Lazy K Cattle |
| 9/6/2022 | Nix, William R. | $505.00 | 0.3 | $151.50 | CB14 | Prepare email to H. Berny re: research of issues re: Lazy K claim |
| 9/7/2022 | Berny, Hannah L | $345.00 | 2.1 | $724.50 | CB14 | Conduct research re: objection to disputed claim |
| 9/7/2022 | Berny, Hannah L | $345.00 | 1.4 | $483.00 | CB14 | Draft adversary complaint re: Reed 1550 and 120 property |
| 9/7/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB14 | Review and revise complaint against Reeds |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB14 | Detailed emails with G. Milligan re: Reed settlement and 363(j) analysis |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Follow-up with S. Lawrence re: Handprint |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email M. Taubenfeld re: settlement |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review spreadsheet for K. Reed settlement and email to E. White |
| 9/8/2022 | Berny, Hannah L | $345.00 | 0.2 | $69.00 | CB14 | Email T. Nix re: research findings re: objection to disputed claim |
| 9/8/2022 | Nix, William R. | $505.00 | 0.3 | $151.50 | CB14 | Review research from H. Berny re: objections to unfiled claims |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call with M. Taubenfeld re: Handprint and Boomer |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Calls with M. Weiss re: Handprint settlement and Farm Credit |
| 9/9/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Emails with C. Stone re: releases of lis pendens and judgment liens |
| 9/9/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with S. Lawrence re: Handprint lis pendens and next steps |
| 9/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email re: timing of potential settlement discussion |
| 9/11/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Emails re: agricultural exemption |
| 9/12/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB14 | Review and revise letter to Bosque County Appraisal Review Board |
| 9/12/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Obtain property tax information Lakeside Ranch properties |
| 9/12/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB14 | Review information on Bosque County properties and update spreadsheet re: same |
| 9/12/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB14 | Review, revise and circulate Handprint settlement agreement |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review agricultural exemption information |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB14 | Telephone conference with J. Sanders re: agricultural exemption and related issues |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Continue review of agricultural exemption and background information |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB14 | Telephone conference with C. Moser, Bosque County Chief Appraiser re: penalty |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Emails with G. Milligan re: K. Reed call |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conferences with A. Jezisek re: Bosque County |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: discussion with Bosque County representative |
| 9/12/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Email to and from A. Jezisek re: G. Milligan address (not billed) |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to J. Sanders with update |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Follow up email to C. Moser re: information provided/submitted |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conference with G. Milligan re:discussion with Bosque County representative and next steps |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review spreadsheet prepared by A. Jezisek re: penalty amounts |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan with spreadsheet and amount in controversy |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB14 | Prepare initial draft of letter to appraisal review board for Bosque County and send to A. Jezisek for review |
| 9/12/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Follow up email to A. Jezisek with G. Milligan updated contact (not billed) |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with A. Jezisek re: Bosque County |
| 9/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to C. Moser (Bosque County) re: follow up |
| 9/13/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Review and respond to email from G. Milligan re: requirements for agricultural exemption |
| 9/13/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB14 | Call with M. Weiss re: Handprint settlement motion comments |
| 9/13/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Further call with M. Weiss re: Handprint settlement agreement |
| 9/13/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB14 | Review and revise Hockley demand letter |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Review proposed 9019 motion/settlement agreement with Handprint Valley Ranch |
| 9/13/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Email to C. Stone re: review of Handprint Valley Ranch materials (not billed) |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB14 | Telephone conference with C. Stone re: Handprint Valley Ranch and related matters |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Receive/initial review of G. Milligan revisions to letter to Bosque County Appraisal Review Board and follow up from A. Jezisek |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review criteria for agricultural exemption in Bosque County |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 1 | $720.00 | CB14 | Begin drafting rider for 9019 motion re: Handprint Valley Ranch re: additional background facts and related matters |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB14 | Finalize draft of rider and send to C. Stone |
| 9/14/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review and revise letter to Bosque County appraisal review board |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 1.8 | $909.00 | CB14 | Further revise and circulate 9019 motion re: Handprint |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Emails with M. Taubenfeld re: updated settlement motion and pending items |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Emails with G. Milligan and M. Weiss re: status of Handprint settlement, discussions with Farm Credit and related maps |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from C. Stone re: demands from Farm Credit to consent to Handprint Valley Ranch settlement |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to G. Milligan re: letter to Appraisal Review Board for Bosque County |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from A. Jezisek re: current draft of letter to Appraisal Review Board for Bosque County |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Several emails with G. Milligan re: pending topics and suggestion for a call |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review and revise letter to Appraisal Review Board for Bosque County and send to A. Jezisek for finalization |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Follow up email from and to A. Jezisek finalizing letter to Appraisal Review Board |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Emails from and to K. Hurt re: demonstrative for Handprint Valley Ranch swap |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to C. Stone and A. Jezisek re: updated demonstrative |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Prepare cover email to D. Smith re: upcoming hearing on waiver of penalty and send to G. Milligan for review |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from C. Nicholson re: Lakeside property and forward to G. Milligan and C. Stone |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from C. Stone re: demonstrative/map for Handprint Valley Ranch settlement |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call with M. Weiss re: Handprint settlement motion |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Emails with J. Sanders re: Handprint settlement agreement and related deeds |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with M. Taubenfeld re: status of settlement |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Receive and review G. Milligan revisions to D. Smith email and respond to G. Milligan |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Email from and to G. Milligan re: Caddoa/Texas status, review form and respond |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Follow up email from and to G. Milligan re: Bosque County property taxes |
| 9/15/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Left message for C. Moser and email to G. Milligan (not billed) |
| 9/16/2022 | Sanders, Jimar A. | $560.00 | 1.2 | $672.00 | CB14 | Revise the Warranty Deeds for the Handprint Valley Ranch settlement to incorporate clean-up comments |
| 9/16/2022 | Sanders, Jimar A. | $560.00 | 0.2 | $112.00 | CB14 | Email C. Stone the revised drafts of the Warranty Deeds for the Handprint Valley Ranch settlement for review and comment |
| 9/16/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Emails with J. Sanders re: Farm Credit release and deeds for Handprint settlement |
| 9/16/2022 | Stone, Courtney K. | $505.00 | 1.9 | $959.50 | CB14 | Review and analyze Handprint litigation materials including party dismissals and lis pendens documentation |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review email from D. Smith re: Bosque County taxes |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Draft proposed reply to D. Smith, send to G. Milligan and receive comments |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Review and revise reply to D. Smith and send |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from G. Milligan re: conversation with R. Escobedo and upcoming call with K. Reed |
| 9/18/2022 | Stone, Courtney K. | $505.00 | 5 | $2,525.00 | CB14 | Review, revise and distribute Handprint settlement agreement, motion, and order and related exhibits |
| 9/18/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Email from R. Escobedo re: questions re: K. Reed spreadsheet and review same |
| 9/18/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB14 | Telephone conference with R. Escobedo re: K. Reed spreadsheet and upcoming call |
| 9/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: summarizing call with R. Escobedo |
| 9/18/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Telephone conference with E. White re: K. Reed spreadsheet (not billed) |
| 9/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with G. Milligan re: discussion with R. Escobedo in preparation for call tomorrow |
| 9/19/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with S. Lawrence re: Farm Credit consent to Handprint settlement |
| 9/19/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Call with M. Weiss re: potential contingent claims against trust |
| 9/19/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Emails with G. Milligan and K. Hurt re: Farm Credit status re: Handprint settlement |
| 9/19/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with M. Taubenfeld re: status update on Handprint settlement |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB14 | Review materials in preparation for call with G. Milligan, R. Escobedo and K. Reed |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conference with R. Escobedo re: open issues for upcoming call |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan and E. White re: Bosque County penalty |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to C. Stone re: discussion with S. Lawrence |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with G. Milligan re: call with R. Escobedo |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.8 | $576.00 | CB14 | Zoom with G. Milligan, R. Escobedo and K. Reed re: possible settlement terms/timing |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Post call discussion with G. Milligan |
| 9/20/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB14 | Emails with C. Stone re: recording release of lis pendens |
| 9/20/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB14 | Call with S. Lawrence re: Farm Credit consent to Handprint settlement |
| 9/20/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB14 | Call with M. Weiss re: Farm Credit consent to Handprint settlement |
| 9/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to G. Milligan re: Bosque County penalty claim |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/20/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Telephone conference with T. Nix re: trust issue and potential claim |
| 9/20/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Forward emails to T. Nix re: trust (not billed) |
| 9/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review prior correspondence and draft email for appraiser for review by G. Milligan |
| 9/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from G. Milligan re: approval to send email and send same to C. Moser |
| 9/22/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with T. Nix re: trust related issues |
| 9/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with T. Nix re: discussion with P. Keiffer and follow up |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 1.5 | $1,080.00 | CB14 | Revisions to approval order, review orders from prior settlements, sale order and recent second circuit opinion, finalize review and send to C. Stone and A. Jezisek |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Review redlined versions of motion/settlement agreement and order re: Handprint Valley Ranch settlement |
| 9/26/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Email to courtroom deputy re: adjourning status hearing in adversary proceeding |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB14 | Email M. Taubenfeld re: status of discussions with Farm Credit |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Extended email to S. Lawrence re: Farm Credit consent to Handprint settlement |
| 9/26/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Email from and to C. Stone re: sales status (not billed) |
| 9/27/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Draft letter to McIntosh County clerk re: recording release of notice of lis pendens |
| 9/27/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Confer with M. Weiss re: attorneys' fee lien of J. Brown; email to G. Milligan re: same |
| 9/27/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB14 | Emails with G. Milligan and C. Stone re: checking with title company re: notice of attorneys' lien filed by J. Brown |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conferences with T. Nix re: Oklahoma property and lien issues |
| 9/28/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Search for UCC filings in Oklahoma on debtors |
| 9/28/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review and respond to email from M. Weiss re: UCC filings in Oklahoma and mortgage recorded by K. Smith |
| 9/28/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Finalize letter to McIntosh County clerk re: recording release of notice of lis pendens |
| 9/28/2022 | Stone, Courtney K. | $505.00 | 2.3 | $1,161.50 | CB14 | Emails with M. Weiss and G. Milligan re: revised Handprint settlement and anaylsis of same |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Emails re: Oklahoma and Handprint Valley Ranch settlement terms with C. Stone |
| 9/28/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB14 | Email to and from A. Jezisek re: K. Smith mortgage in Oklahoma (not billed) |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB14 | Receive and review Oklahoma mortgage |
| 9/29/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB14 | Review, research and respond to email from M. Weiss re: settlement with K. Smith |
| 9/29/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Email J. Sanders re: title issues in connection with revised Handprint agreement |
| 9/29/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Emails with M. Weiss re: Reed settlement and impacts on cost allocations |
| 9/29/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB14 | Emails with M. Taubenfeld, G. Milligan, and S. Lawrence re: revised Handprint settlement and Farm Credit consent |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to G. Milligan re: follow up with R. Escobedo re: K. Reed |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: summary of discussion with R. Escobedo |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from G. Milligan re: communication with Bosque County appraiser |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Email to and from C. Stone re: allocation of costs re: Handprint Valley Ranch settlement |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to and from G. Milligan re: follow up discussion with R. Escobedo |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to R. Escobedo re: confirming proposal from K. Reed in writing |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Emails with C. Stone re: K. Reed settlement status |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from R. Escobedo with proposal from K. Reed |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: proposal from K. Reed |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to R. Escobedo re: status |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Telephone conference with R. Escobedo re: proposal response |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB14 | Call with M. Weiss re: Handprint settlement and title |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB14 | Emails with J. Sanders re: title issues in connection with Handprint settlement |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 1.8 | $909.00 | CB14 | Further revise and circulate updated Handprint settlement papers |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email from and to G. Milligan re: proposal from R. Escobedo for K. Reed |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to R. Escobedo re: proposal and requesting mark up of settlement agreement |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB14 | Telephone conference with R. Escobedo re: follow up discussion re: K. Reed response to offer |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to A. Jezisek re: preparation of restructuring support agreement for K. Reed |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB14 | Email to G. Milligan re: discussion with R. Escobedo |
| | | | 154.2 | $72,233.00 | | **TOTAL FOR TASK CODE CB14 - CLAIMS/OTHER CONTESTED MATTERS** |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/7/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB15 | Draft third interim fee application for Waller |
| 7/7/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB15 | Emails with A. Jezisek re: Waller fee application |
| 7/8/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB15 | Email to A. Jezisek re: Waller fee application status (not billed) |
| 7/10/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email from and to G. Milligan re: interim application for compensation to Trustee |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB15 | Review and revise G. Milligan application for payment |
| 7/12/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB15 | Revise Trustee's fee application |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Receive and review A. Jezisek revisions to G. Milligan fee application and send to G. Milligan for review |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Further emails with G. Milligan re: filing of fee application and related matters |
| 7/13/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB15 | Revise and finalize Trustee's fee application |
| 7/13/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB15 | Emails with Trustee re: exhibits to fee application |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email from and to G. Milligan re: fee application and expenses |
| 7/14/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB15 | Begin preparing spreadsheet for fee application calculations |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email from and to B. Huffman re: June invoice |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email to E. White re: Sheppard Mullin invoice |
| 7/17/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB15 | Review and revise Waller fee application, summary and order |
| 7/17/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB15 | Review invoice for fee application |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB15 | Draft and distribute Waller fee application |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB15 | Begin review of Waller third fee application |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB15 | Continue preparing spreadsheet for fee application calculations |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB15 | Review M. Weiss revisions to fee application and emails with C. Stone re: same |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB15 | Emails with C. Stone re: Weaver fee application |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB15 | Emails with M. Weiss and A. Jezisek re: Trustee professional fee applications |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB15 | Emails with Weaver and E. White re: status of fees and fee applications |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB15 | Review docket sheet and finalize revisions to Waller fee application and send comments |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email to G. Milligan re: attorney fee issue |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email from and to A. Jezisek re: revision to fee application and review attachment and summary |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email to C. Stone and A. Jezisek re: fee applications for other professionals and follow up emails re: same |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB15 | Emails from and to C. Stone re: payment of Weaver |
| 7/20/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB15 | Revise fee application for Waller |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB15 | Receive and review motion filed in other case to approve Energynet |
| 7/21/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB15 | Locate and compare previous versions of seller agreement with EnergyNet |
| 7/21/2022 | Stone, Courtney K. | $505.00 | 0.9 | $454.50 | CB15 | Review, revise, and coordinate preparation of Waller and Harney fee applications |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB15 | Telephone conference with C. Stone re: pending matters including fee applications |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Receive and review updated fee application and email comments to same |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email from and to C. Stone re: filing of fee application and timing |
| 7/22/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB15 | Revise, finalize and file fee application for Waller |
| 7/22/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB15 | Draft and file notice of filing of Harney Partners' quarterly fee statement |
| 7/22/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB15 | Review, revise, and coordinate filing of Waller and Harney fee applications |
| 8/2/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB15 | Email Weaver re: status of fee application |
| 8/8/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB15 | Emails with C. Maurer re: Weaver fee application |
| 8/9/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB15 | Revise second interim fee application for Weaver |
| 8/9/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB15 | Review, revise, and circulate draft Weaver fee application materials |
| 8/11/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB15 | Coordinate review and filing of Weaver fee application |
| 8/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email from and to C. Stone re: Weaver fee application |
| 8/12/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB15 | Finalize Weaver fee application |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/16/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB15 | Review time entries for fee statement |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB15 | Email A. Jezisek re: O'Connell fee application |
| 9/15/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB15 | Draft second and final fee application for O'Connell Law |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email to A. Jezisek and C. Stone re: Sheppard Mullin fees and including in next fee application |
| 9/24/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB15 | Email to C. Stone and A. Jezisek re: fee applications |
| 9/28/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB15 | Draft first interim fee application for Cadenhead Law Firm |
| 9/28/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB15 | Review and respond to email from C. Stone re: Cadenhead invoices |
| 9/28/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB15 | Emails with A. Jezisek and J. Pettis re: Cadenhead fee application |
| | | | 16.3 | $6,670.00 | | **TOTAL FOR TASK CODE CB15 - FEE AND EMPLOYMENT APPLICATIONS** |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB16 | Email to C. Stone re: plan treatment issue |
| 7/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB16 | Email to T. Nix re: plan related issues |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB16 | Email from and to T. Nix re: plan related issues |
| 7/14/2022 | Jezisek, Ann Marie | $210.00 | 0.8 | $168.00 | CB16 | Revise disclosure statement |
| 7/14/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB16 | Email A. Jezisek re: updates to disclosure statement |
| 7/15/2022 | Jezisek, Ann Marie | $210.00 | 1.5 | $315.00 | CB16 | Prepare list of case events to include in disclosure statement |
| 7/17/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB16 | Emails with M. Weiss re: updates to draft plan |
| 7/17/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB16 | Email to and from C. Stone re: plan and disclosure statement |
| 7/18/2022 | Jezisek, Ann Marie | $210.00 | 2.5 | $525.00 | CB16 | Prepare list of case events for potential inclusion in disclosure statement |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB16 | Initial review of plan, email to A. Jezisek re: combined plan, disclosure statement hearing and related matters |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB16 | Begin review of docket sheet, highlight relevant topics and make contemporaneous outline of topics |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB16 | Finalize review of docket sheet and list and email to A. Jezisek and C. Stone |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB16 | Review and revise outline of matters for inclusion in disclosure statement |
| 8/24/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB16 | Obtain and review docket and copies of certain filings in another bankruptcy case |
| 8/24/2022 | Nix, William R. | $505.00 | 0.2 | $101.00 | CB16 | Confer with M. Weiss re: potential gating provision in plan in light of Highland Capital decision from Fifth Circuit |
| 8/24/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB16 | Review opinion for applicability to plan |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB16 | Telephone conference with C. Stone re: plan and related issues |
| 8/30/2022 | Jezisek, Ann Marie | $210.00 | 0.8 | $168.00 | CB16 | Update significant events section of disclosure statement |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB16 | Zoom call with K. Hurt re: map/demonstrative for Handprint Valley Ranch |
| | | | **10.0** | **$4,003.00** | | **TOTAL FOR TASK CODE CB16 - PLAN AND DISCLOSURE STATEMENT** |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB18 | Email to R. Escobedo re: status |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 1.1 | $792.00 | CB18 | Lengthy telephone conference with R. Escobedo re: status of various matters and settlement discussions with K. Reed |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB18 | Emails to R. Escobedo re: Farm Credit proof of claim and Colorado mineral valuation from K. Smith |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB18 | Lengthy telephone conference with P. Keiffer re: pending matters and next steps |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB18 | Telephone conference with P. Keiffer re: status and marketing efforts |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB18 | Lengthy telephone conference with R. Escobedo (counsel to K. Reed) |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB18 | Email to R. Escobedo re: recent Fifth Circuit opinion |
| 9/11/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB18 | Emails re: settlement discussions with K. Reed |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB18 | Telephone conference with R. Escobedo re: status/upcoming call |
| 9/22/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB18 | Telephone conference with P. Keiffer re: current status of sales effort and related issues |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB18 | Email from and to C. Arisco re: status of sales effort |
|  |  |  | 5.0 | $3,600.00 |  | **TOTAL FOR TASK CODE CB18 - COMMUNICATIONS WITH CREDITORS** |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/1/2022 | Weiss, Morris D. | $720.00 | 1 | $720.00 | CB20 | Zoom call with B. Huffman, G. Milligan and E. White re: solar lease and next steps |
| 7/5/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with M. Weiss re: status of solar lease sale process |
| 7/5/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email K. Hurt re: offer status |
| 7/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re: status of marketing efforts |
| 7/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to K. Hurt re: Oklahoma property |
| 7/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from Vistra and email to and from B. Huffman re: Vistra contact |
| 7/6/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise sale timeline re: Oklahoma property |
| 7/6/2022 | Jezisek, Ann Marie | $210.00 | 1.6 | $336.00 | CB20 | Review and revise motion for bid procedures for 439 acres of Oklahoma property |
| 7/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Cadenhead re: quiet title status and expected timing |
| 7/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with T. Cole and A. Jezisek re: docket report in connection with potential offer |
| 7/6/2022 | Stone, Courtney K. | $505.00 | 0.9 | $454.50 | CB20 | Review and revise motion to sell Oklahoma 439 acres |
| 7/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with M. Weiss re: sale timing issues |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Review Oklahoma title commitment and review encumbrances |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails with C. Stone re: R. Broach proposal |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re: timetable and approach re: R. Broach |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to C. Stone re: encumbrances and seeking input |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Review R. Broach contract and title issues |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re: closing and title issues |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with C. Stone re: contract with R. Broach |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Further emails with C. Stone re: closing issues and title re: R. Broach |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from E. White re: Stagecoach proposal and suggested response |
| 7/6/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Further emails re: encumbrances clouds on title and relevance for 439 acre tract |
| 7/7/2022 | Berny, Hannah L | $345.00 | 0.3 | $103.50 | CB20 | Telephone call with C. Stone re: purchase agreement |
| 7/7/2022 | Berny, Hannah L | $345.00 | 0.1 | $34.50 | CB20 | Revise purchase agreement effective date language |
| 7/7/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Compare title commitments re: solar lease, and emails with Trustee re: same |
| 7/7/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Emails and call with M. Weiss re: revisions to Broach addendum and sale timeline |
| 7/7/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with H. Berny re: Oklahoma sale issues and Broach addendum |
| 7/7/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with K. Hurt re: Broach sale timeline |
| 7/7/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Analyze and revise Broach sale addendum in connection with title timing issues |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with B. Huffman re: status of discussions with Vistra |
| 7/7/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to G. Milligan re: discussion with B. Huffman (not billed) |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re: R. Broach offer |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB20 | Telephone conference with C. Stone re: R. Broach offer and response and review of contract |
| 7/7/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to B. Huffman re: his summary of conversation with Vistra |
| 7/8/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB20 | Review and revise sale timeline re: 439 acres in Oklahoma |
| 7/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise motion to approve bid procedures and sale re: 439 acres in Oklahoma |
| 7/8/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB20 | Compare versions of R. Broach sale contract and revise |
| 7/8/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with M. Weiss re: Broach sale status |
| 7/8/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email J. Cadenhead re: quiet title service addresses |
| 7/8/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with A. Jezisek re: revisions to Broach sale contract, timeline, and sale papers |
| 7/8/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Compile and distribute updated sale contract and motion papers to G. Milligan, R. Broach, and K. Reed |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to B. Huffman re: discussion with P. Harsy re: status |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Receive and review updated R. Broach draft contract |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: R. Broach offer and next steps |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails to and from T. Beach re: abstracting process and timing |
| 7/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to E. White re: interest of Stagecoach |
| 7/9/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: monetization of assets |
| 7/11/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Calls with K. Hurt re: Broach contract |
| 7/11/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Calls with M. Weiss re: contract comments |
| 7/11/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with G. Milligan re: Oklahoma abstracting |
| 7/12/2022 | Jezisek, Ann Marie | $210.00 | 1.4 | $294.00 | CB20 | Research re: agricultural exemption status for solar property and emails re: same |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Receive and review email from P. Harsy re: conditions precedent |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Review conditions precedent and lease agreement with Angus Solar and email to B. Huffman re: same |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from E. White re: discussion with Stagecoach |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from A. Jezisek re: agricultural exemption and review same |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review title commitment re: exemption issues |
| 7/12/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email to E. White, G. Milligan, B. Huffman and A. Jezisek re: Stagecoach and agricultural exemption |
| 7/12/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Emails from and to B. Huffman re: Stagecoach (not billed) |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Cadenhead re: status of quiet title action |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with M. Weiss re: status of title issues and next steps |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Email J. Sanders re: title status and affidavit of marketability |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB20 | Review and revise Broach sale addendum and distribute same |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Emails and calls with C. Fox re: Broach addendum comments |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB20 | Attend broker update call |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with M. Weiss re: status of Broach sale |
| 7/13/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with R. Broach re: contract comments |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB20 | Participate in Oklahoma broker Zoom call |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Follow up call with C. Stone re: pending matters |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with C. Stone re: R. Broach, emails and revisions |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to T. Beach re: abstracts and next steps |
| 7/13/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails from B. Huffman re: status with Vistra |
| 7/14/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with R. Broach re: revised sale addendum |
| 7/14/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Coordinate execution of revised sale contract and email with Trustee and M. Weiss re: same |
| 7/15/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Assemble fully executed R. Broach sale contract and addendum |
| 7/15/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB20 | Review and revise motion to approve bid procedures and sale of 439 acres in Oklahoma |
| 7/15/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Draft motion to expedite motion to approve bid procedures re: 439 acres in Oklahoma |
| 7/15/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review and respond to email re: back-up bidder deadlines |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Call with M. Weiss re: sale hearing and Farm Credit lien |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 1.9 | $959.50 | CB20 | Coordinate execution, compilation and filing of final contract and sale papers |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Detailed email to title company re: Broach sale and status of open title issues |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with D. Castleberry, M. Weiss, and A. Jezisek re: sale motion setting |
| 7/15/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with M. Weiss and A. Jezisek re: status of sale papers |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re: proposed sale of 439 acre parcel |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: setting of hearing on motion to sell 439 acre parcel |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email to G. Milligan with information on other broker options |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email contact information to E. White and G. Milligan |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to C. Stone re: status of motion re: 439 acres |
| 7/15/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from G. Milligan re: proposal for sale of Colorado minerals |
| 7/16/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with R. Escobedo re: Reed signoff on Broach contract |
| 7/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: solar lease status and next steps |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 7/18/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review files for appraisal of Colorado mineral interests, and emails with M. Weiss re: same |
| 7/18/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Review online property tax appraisal information on Bosque County property |
| 7/18/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to Trustee, E. White and attorneys re: changes to online property tax appraisal information on Bosque County property |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with D. Castleberry re: setting for bid procedures motion |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email R. Broach re: setting for bid procedures motion |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email S. Bass re: sale of 439 acres |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email broker team re: bid procedures hearing |
| 7/18/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Review witness and exhibit list and hearing script in preparation for Oklahoma hearing |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with E. White re: Colorado minerals and monetization along with agricultural exemption on Solar Tract |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails to E. White re: Colorado mineral interests |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jezisek re: recorded Colorado deed |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: hearing set on stalking horse bid for 439 acres |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Research re: Colorado mineral appraisal |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Further emails re: agricultural exemption |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Receive and review Colorado mineral appraisal and send to E. White and G. Milligan |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jezisek re: Colorado mineral appraisal |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails re: agricultural exemption, received information and follow up re: same |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with A. Jezisek re: agricultural exemption |
| 7/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from P. Keiffer re: Colorado mineral appraisals |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.8 | $168.00 | CB20 | Revise timeline for sale of 439 acres |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review, research and respond to emails re: agricultural exemption on Bosque County property |
| 7/19/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Draft witness and exhibit list for hearing on approval of bid procedures |
| 7/19/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Review drafts and email with M. Weiss and A. Jezisek re: revised proposed sale timeline |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Telephone conference with E. White re: proposal from Stagecoach and related matters |
| 7/19/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to P. Keiffer re: Colorado minerals (not billed) |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with B. Huffman re: status of pending matters re: solar lease |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Research prior witness and exhibit list and email to C. Stone and A. Jezisek re: upcoming hearing on 439 acres and witness and exhibit list |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Further emails re: timeline for sale of 439 acre parcel including hearing date |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to A. Jezisek re: updated timetable |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Further emails re: sales timetable |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: potential interest in Oklahoma property |
| 7/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email re: procedure and retention issues re: Colorado minerals |
| 7/20/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with G. Milligan and K. Hurt re: listing agreement |
| 7/20/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with D. Castleberry re: sale hearing setting |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from C. Stone to title company re: policy and email to C. Stone re: nature of title policy |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: potential increase in broker's commission in Oklahoma |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review existing brokerage agreement, motion and order |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: approval of auction re: Energynet |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from B. Huffman re: non-disclosure agreement |
| 7/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Further email from B. Huffman re: non-disclosure agreement and mutuality and respond to same |
| 7/21/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Revise timeline for sale of 439 acres |
| 7/21/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Prepare exhibit for hearing on approval of bid procedures, and email to relevant parties |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/21/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB20 | Finalize and file witness and exhibit list for hearing on approval of bid procedures |
| 7/21/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with M. Weiss re: sale order and timeline updates |
| 7/21/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Prepare outline for broker testimony |
| 7/21/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with K. Hurt re: testimony preparation |
| 7/21/2022 | Stone, Courtney K. | $505.00 | 0.6 | $303.00 | CB20 | Review and coordinate filing and distribution of witness and exhibit list and revised sale timeline |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with B. Huffman re: status of discussions with parties, open issues and next steps |
| 7/21/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails to and from B. Huffman re: call with Stagecoach |
| 7/22/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with M. Weiss re: lien priority on Oklahoma ranch |
| 7/22/2022 | Stone, Courtney K. | $505.00 | 0.6 | $303.00 | CB20 | Prepare outline for bid procedures hearing |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email to G. Milligan and E. White re: Colorado minerals, possible retention of EnergyNet and K. Smith valuation of minerals |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with J. Sanders re: Oklahoma title issues |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Email from and to B. Huffman re: summary of discussion with Stagecoach re: interest in Bosque County property |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB20 | Telephone conference with C. Stone re: pending matters, next steps, upcoming hearing and related matters |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from C. Stone re: Oklahoma docket for quiet title action |
| 7/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jezisek re: checking docket in Oklahoma matter |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to K. Hurt re: question from prospective bidder |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Follow up emails with K. Hurt re: bidder and potential stalking horse bid |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Review article on carbon credits and circulate to Oklahoma broker team |
| 7/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: B. Huffman summary of solar lease discussions |
| 7/25/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Draft revised order approving bid procedures |
| 7/25/2022 | Jezisek, Ann Marie | $210.00 | 0.7 | $147.00 | CB20 | Draft and file notice of filing of revised order approving bid procedures |
| 7/25/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Draft and file amended witness and exhibit list for hearing on bid procedures, and prepare additional exhibit |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Calls with M. Weiss re: sale preparation |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 1 | $505.00 | CB20 | Zoom with K. Hurt to prepare hearing testimony |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with J. Cadenhead re: status of quiet title |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email A. Jezisek re: updates to bid procedures and revised timeline |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB20 | Draft and circulate K. Hurt testimony outline |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 2.8 | $1,414.00 | CB20 | Prepare for bid procedures hearing |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Review revised bid procedures order and witness and exhibit list and coordinate revisions to same |
| 7/25/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with K. Hurt and G. Milligan re: Oklahoma update for status conference |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 1 | $720.00 | CB20 | Zoom call with K. Hurt re: preparation for hearing |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from T. Beach re: abstracts, title examination and updated commitment |
| 7/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from B. Huffman re: communication from Vistra |
| 7/26/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise and upload order approving bid procedures |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 1 | $505.00 | CB20 | Prepare for and attend sale hearing |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email A. Jezisek re: bid procedures order and notice |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with R. Broach and K. Hurt re: next steps on Oklahoma sale |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with Stewart Title and G. Milligan re: abstracting issues |
| 7/26/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Texts with K. Hurt re: Oklahoma abstracts |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jezisek re: Oklahoma suit to quiet title |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to C. Stone, G. Milligan, et al. re: lien on property and tracts in 439 acre sale |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with K. Hurt and C. Fox re: hearing and status |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 1.1 | $792.00 | CB20 | Participate in Zoom call with G. Milligan, E. White and B. Huffman re: solar lease monetization |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: Oklahoma title |
| 7/26/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB20 | Attend hearing on sales procedure for 439 acre tract and status conference |
| 7/27/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Review and respond to email from M. Weiss re: entry of order approving bid procedures |
| 7/27/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to courtroom deputy re: entry of order approving bid procedures |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.9 | $454.50 | CB20 | Emails with N. Reid re: title issues and review of same |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Email G. Milligan, K. Hurt and M. Weiss summary of Stewart Title call and next steps |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with N. Reid re: Broach deposit |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Attend Oklahoma broker call |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Call with Stewart Title re: abstracting issues |
| 7/27/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with C. Fox re: 439 acre property bid terms |
| 7/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails to G. Milligan: Oklahoma title issues |
| 7/27/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to N. Reid re: including G. Milligan in discussion (not billed) |
| 7/27/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email from and to K. Hurt re: Oklahoma marketing (not billed) |
| 7/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jezisek re: status of entry of sales procedure order |
| 7/28/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Revise bid procedures and notice of auction and sale hearing |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email C. Fox executed Broach contract |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Review bid procedure and auction notice and email A. Jezisek re: same |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email A. Jezisek re: abstracting documents |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Call with G. Milligan re: 439 acre property auction strategy |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Review and comment on updated Oklahoma marketing flyer |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email bid procedures to C. Fox |
| 7/28/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email H. Bordwin re: Oklahoma bid strategy |
| 7/29/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB20 | Review tax certificates for Oklahoma properties and compare to acreage information |
| 7/29/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Revise and finalize notice of auction and sale hearing |
| 7/29/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with A. Jezisek re: Oklahoma abstracts |
| 7/29/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Emails from and to G. Milligan re: Colorado minerals |
| 7/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: Colorado minerals |
| 7/31/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Communications with K. Hurt re: marketing updates |
| 8/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Locate corrective deeds re: solar tract and emails with Trustee re: same |
| 8/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review, research and respond to email from M. Weiss re: deeds related to Texas property |
| 8/2/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Review, research and respond to email from M. Weiss re: objection deadlines for certain filings |
| 8/2/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Emails with C. Fox and H. Bordwin re: marketing plan |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails with G. Milligan and Vistra re: ownership |
| 8/2/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review email from B. Huffman re: other decisions with interested parties, respond to same and reply from B. Huffman |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review solar lease for term |
| 8/3/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to B. Huffman re: status of discussions |
| 8/4/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review, research and respond to email from Trustee re: ownership and liens on Hill County property |
| 8/4/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email J. Cadenhead re: quiet title status |
| 8/4/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with G. Milligan and A. Jezisek re: Hill County property |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Morgan (property owner in Oklahoma) |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails with title company re: revised commitment |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Further telephone conference with C. Stone re: quiet title action and status |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from C. Stone re: title issues |
| 8/4/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: Colorado mineral and title issues |
| 8/5/2022 | Jezisek, Ann Marie | $210.00 | 1.1 | $231.00 | CB20 | Research re: addresses for parties not yet served in quiet title suit |
| 8/5/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Review, research and respond to email from M. Weiss re: previous title policy on portion of Oklahoma property |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/5/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | process |
| 8/5/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails from K. Hurt and G. Milligan re: Oklahoma marketing update |
| 8/5/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with A. Jezisek re: lis pendens release status |
| 8/5/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with A. Jezisek re: quiet title service issues |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to G. Milligan re: title policy and title company |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB20 | Telephone conference with K. Hurt re: status of marketing efforts in Oklahoma |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with C. Stone re: discussion with K. Hurt |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from R. Escobedo re: Texas ranch |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from G. Milligan re: Texas ranch from R. Escobedo |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email re: carbon credits market |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jezisek re: title policy on solar parcel |
| 8/5/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from P. Keiffer re: title policy |
| 8/7/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails re: minerals re: 1,200 acre parcel |
| 8/7/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from P. Keiffer with title policy for 1,200 acre tract; review and forward same |
| 8/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from S. O'Connell re: title policy information |
| 8/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to P. Keiffer re: title policy provided |
| 8/8/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails re: status of solar project |
| 8/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with G. Milligan re: solar lease emails and status |
| 8/9/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Call with M. Weiss re: solar lease status |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: call with brokers |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: offer on Oklahoma property |
| 8/9/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Discuss solar status with T. Nix |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Attend broker update |
| 8/10/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with Stewart Title re: status of updated Oklahoma commitment |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Participate in Zoom call with Oklahoma broker team |
| 8/10/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Post call telephone conference with C. Stone |
| 8/11/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with Stewart Title re: updated commitment |
| 8/11/2022 | Stone, Courtney K. | $505.00 | 1.2 | $606.00 | CB20 | Review and analyze updated title commitment for Oklahoma acreage |
| 8/11/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with E. White re: status (not billed) |
| 8/11/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to and from B. Huffman re: call (not billed) |
| 8/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from G. Milligan re: call with B. Huffman |
| 8/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to G. Milligan re: call with B. Huffman and E. White |
| 8/11/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with B. Huffman and E. White re: status of solar property |
| 8/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Follow up telephone conference with E. White re: discussion of B. Huffman |
| 8/12/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review title commitment re: Oklahoma properties |
| 8/12/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Emails with C. Stone re: resolved issues in title commitment re: Oklahoma properties |
| 8/12/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Email to title company re: resolved issues in title commitment re: Oklahoma properties |
| 8/12/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Telephone conference with P. Keiffer re: status of solar lease monetization |
| 8/12/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to G. Milligan re: P. Keiffer discussion (not billed) |
| 8/12/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email from and to A. Jezisek re: Oklahoma judgment resolution for title company (not billed) |
| 8/16/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email K. Hurt and R. Broach re: 439 acre sale update |
| 8/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from K. Hurt re: R. Broach contact |
| 8/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from G. Milligan re: R. Broach contact with K. Hurt |
| 8/17/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review docket and new filings for quiet title lawsuit |
| 8/17/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email update re: quiet title lawsuit to M. Weiss and C. Stone |
| 8/17/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails re: communication with Vistra and solar lease status |
| 8/18/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: solar lease with G. Milligan and B. Huffman |
| 8/19/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Emails with M. Weiss re: counsel for Vistra |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: bidding on 439 acre property |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jezisek re: bidding deadline on Oklahoma property |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Zoom call with G. Milligan, E. White and B. Huffman re: solar lease |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jeizsek re: counsel to Vistra |
| 8/19/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails with T. Million re: counsel to Vistra |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to T. Million re: Vistra contacts and email to G. Milligan re: same |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from G. Milligan re: monetization of solar lease |
| 8/22/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference to K. Hurt re: Oklahoma marketing and sale process |
| 8/23/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from T. Million re: Vistra contacts and email to G. Milligan re: same |
| 8/23/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Review ground lease and amendments |
| 8/23/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Stone re: status and discussion with K. Hurt |
| 8/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: Colorado minerals |
| 8/24/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Cadenhead re: status of title issues |
| 8/24/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to B. Huffman re: Vistra and lease |
| 8/24/2022 | Weiss, Morris D. | $0.00 | 0.2 | $0.00 | CB20 | Telephone conference with T. Million re: status (billed partial) |
| 8/24/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB20 | Zoom call re: Oklahoma property/brokers |
| 8/24/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB20 | Zoom call with B. Huffman and G. Milligan re: Vistra |
| 8/24/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with C. Stone re: status (not billed) |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Call with M. Weiss re: 439 sale waterfall |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with N. Reid re: title and abstracting status |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Email K. Hurt re: Redhill acreage and K. Reed title issues |
| 8/25/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Cadenhead re: status of title issues |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Email from and to G. Milligan re: solar lease status and communication with parties |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with J. Sanders re: lease |
| 8/25/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email lease to J. Sanders (not billed) |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email to and from P. Keiffer re: solar lease status |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from B. Huffman re: communication from Vistra |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Telephone conference with C. Stone re: Oklahoma marketing, competing bids and fee allocations |
| 8/25/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Draft circulated suggested reply |
| 8/26/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with K. Hurt re: Reed related title issues |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with P. Keiffer re: solar lease status |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to G. Milligan re: solar lease issues |
| 8/26/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to B. Huffman re: his proposed revisions to email to Vistra |
| 8/27/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Receive and review initial draft of distribution of proceeds from E. White and respond to same |
| 8/28/2022 | Sanders, Jimar A. | $560.00 | 0.7 | $392.00 | CB20 | Review the Ground Lease to determine the rights of Landlord in the event Tenant does not commence construction |
| 8/28/2022 | Sanders, Jimar A. | $560.00 | 0.3 | $168.00 | CB20 | Email M. Weiss re: review of the Ground Lease in the event Tenant does not commence construction |
| 8/28/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to J. Sanders re: his analysis for lease and next steps |
| 8/29/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Revise contract with R. Murdock for sale of 439 acres |
| 8/29/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Call with M. Weiss re: Oklahoma sale status |
| 8/29/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Call with M. Weiss re: solar lease updates |
| 8/29/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with K. Hurt re: bid form |
| 8/29/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Review and revise contract and addendum to Murdock bid |
| 8/29/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Emails with Stewart Title re: status of 439 sale and next steps |
| 8/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Review Oklahoma contract and emails re: offer |
| 8/30/2022 | Jezisek, Ann Marie | $210.00 | 0.9 | $189.00 | CB20 | Prepare sale contract with Andersons and I. Smith for Oklahoma property |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with M. Weiss re: Oklahoma offer updates |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with E. White re: 439 funds flow |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Sanders re: Oklahoma title and closing issues |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Hurt and A. Jezisek re: draft offer on 1550 acres |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with N. Reid re: draft closing statement and abstracting costs |
| 8/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Cadenhead and Stewart Title re: filed disclaimers |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 8/30/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to E. White re: closing distributions from Oklahoma sale |
| 8/30/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Stone re: sales process |
| 8/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to D. Castleberry re: possible remote hearing re: sale |
| 8/31/2022 | Berny, Hannah L | $345.00 | 1.2 | $414.00 | CB20 | Attend teleconference call re: Oklahoma property title commitment needs |
| 8/31/2022 | Berny, Hannah L | $345.00 | 2.7 | $931.50 | CB20 | Research re: ability to sell free and clear of judgment liens and lis pendens |
| 8/31/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Revise sale contract and addendum with Andersons and I. Smith re: Oklahoma property |
| 8/31/2022 | Sanders, Jimar A. | $560.00 | 1.5 | $840.00 | CB20 | Participate in conference call with C. Stone re: Oklahoma title related work |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Further call with M. Weiss re: Oklahoma sale issues and next steps |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB20 | Call with J. Sanders and H. Berny re: open Oklahoma title and closing issues |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.9 | $454.50 | CB20 | Analyze acreage ownership and settlement issues in connection with 1550 offer and email with K. Hurt re: same |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with M. Weiss re: Oklahoma sale issues |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Emails with title company, K. Hurt and E. Murdock re: deposit |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Review and coordinate revisions to Anderson contract |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB20 | Analyze mortgage and lien documentation in connection with Oklahoma disbursements to K. Reed |
| 8/31/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email E. White and G. Milligan re: Reed disbursement priority |
| 8/31/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to C. Stone re: upcoming call (not billed) |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Stone re: pending issues re: sale, proceeds and allocation of expense |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with E. White re: closing statement, distribution and allocable expenses to K. Reed |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: offer on Oklahoma property |
| 8/31/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Telephone conference with C. Stone re: liens on Oklahoma property, distribution to creditors, waterfall and related issues |
| 9/1/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to interested party re: bid procedures for 439 acres |
| 9/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Draft witness and exhibit list for sale hearing for 439 acres |
| 9/1/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB20 | Review title commitment for Oklahoma properties |
| 9/1/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Email to C. Stone re: title commitment for Oklahoma properties |
| 9/1/2022 | Stone, Courtney K. | $505.00 | 1.3 | $656.50 | CB20 | Call with K. Hurt re: acreage analysis in connection with 1550 offer |
| 9/1/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jezisek re: witness and exhibit list |
| 9/1/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jezisek re: title commitment exceptions related to adversary proceedings |
| 9/1/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email R. Broach re: bid procedures |
| 9/1/2022 | Stone, Courtney K. | $505.00 | 6.2 | $3,131.00 | CB20 | Analyze deeds and recorded liens in connection with offer on 1550 and 120 parcels and draft detailed summary of same |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Fox re: logistics for upcoming hearing |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jezisek re: witness and exhibit lists |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: sales process, title issues and related matters |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jezisek re: additional party interested in 439 acres |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to G. Milligan re: advising interested party of bid procedures |
| 9/1/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to C. Stone re: sales process, title and related matters |
| 9/2/2022 | Berny, Hannah L | $345.00 | 0.4 | $138.00 | CB20 | Summarize research re: lis pendens and 363 sale |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review and revise addendum to sale contract with Andersons and I. Smith |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB20 | Prepare various options for sale timeline re: contract with Andersons and I. Smith |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Prepare exhibits for hearing on approval of sale of 439 acres |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB20 | Revise sale contract with Andersons and I. Smith |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Finalize and file witness and exhibit list for hearing on approval of sale of 439 acres |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Email to court staff and various parties with witness and exhibit list and exhibits for hearing on approval of sale of 439 acres |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to Trustee re: draft witness and exhibit list for sale hearing |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Assemble various documents related to sale of 439 acres for M. Weiss |
| 9/2/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review, research and respond to email from C. Stone re: releases of various documents filed against the Oklahoma properties |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Extended email to Stewart Title re: open issues and commitment status |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB20 | Emails with G. Milligan, M. Weiss, and K. Hurt re: 1550 offer |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email H. Berny re: sale contract, motion and complaint |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email A. Jezisek re: lis pendens draft |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Review and distribute email summary re: 1550 acreage analysis to G. Milligan and brokers |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Hurt re: 1550 acreage issues |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 1 | $505.00 | CB20 | Call with M. Weiss re: status of Oklahoma title |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email M. Weiss re: sale procedure for 1550 contract |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Review edits to Murdock contract and proposed sale closing timeline |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Email E. White re: lien coverage and waterfall analysis for 1550 |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Review research re: lis pendens exceptions and 363(f) |
| 9/2/2022 | Stone, Courtney K. | $505.00 | 0.6 | $303.00 | CB20 | Emails with A. Jezisek re: revisions to 1550 contract |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Review draft witness/exhibit list and email to A. Jezisek |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from C. Stone re: hearing preparations |
| 9/2/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with A. Jezisek re: hearing preparations (not billed) |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jezisek re: additional materials re: Murdock |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: potential offer on 1550 acre parcel |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: proof of funds |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: title issues and lis pendens |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails with C. Stone re: 363 issues |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Follow up emails with C. Stone re: 363 issues and preparation of pleadings |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with G. Milligan re: sales process, witness/exhibit list and related matters |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB20 | Telephone conference with C. Stone re: hearing preparations, open issues, competing bid, title issues, potential Handprint Valley Ranch settlement and related issues |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with E. White re: waterfall for upcoming sale and related issues |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to C. Stone re: capital gains issue |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to E. White re: 439 acre sales proceeds, capital gains and related matters |
| 9/2/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with C. Stone re: capital gains issue (not billed) |
| 9/2/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Telephone conference with R. Escobedo re: status of Oklahoma sale, proceeds and related issues |
| 9/3/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Review draft contract supplement re: Reed surface rights and email with K. Hurt re: same |
| 9/3/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to G. Milligan re: Weaver analysis, capital gains taxes and related matters |
| 9/3/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Several emails re: offer of 1550 acre parcel and respond to inquiry |
| 9/4/2022 | Weiss, Morris D. | $720.00 | 0.7 | $504.00 | CB20 | Review pleadings and documents in preparation for upcoming hearing and outlined issues |
| 9/6/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to K. Hurt and other brokers re: sale hearing |
| 9/6/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email E. Murdock notice of qualifying bid |
| 9/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with Stewart Title re: commitment status |
| 9/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with G. Milligan re: qualifying bids |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/6/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jezisek and M. Weiss re: qualified bids and notice |
| 9/6/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email from H. Bordwin re: upcoming hearing and email to A. Jezisek re: advising broker team of hearing/access information (not billed) |
| 9/6/2022 | Weiss, Morris D. | $720.00 | 0.8 | $576.00 | CB20 | Continue hearing preparations, outline issues and review order |
| 9/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with K. Hurt re: sale process re: 439 acres |
| 9/6/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email to and from C. Stone re: Murdock contract and related matters |
| 9/6/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re:  439 acre sale |
| 9/6/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: hearing preparations and related issues |
| 9/6/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Further telephone conference with C. Stone re: hearing (not billed) |
| 9/7/2022 | Jezisek, Ann Marie | $210.00 | 0.6 | $126.00 | CB20 | Revise order approving sale of 439 acres |
| 9/7/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise Anderson and I. Smith offer |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 1 | $505.00 | CB20 | Broker update meeting |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Zoom with K. Hurt re: testimony preparations |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Call with M. Weiss re: 439 contract and 1550 sale procedures |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Call with M. Weiss re: sale hearing preparations |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 2.1 | $1,060.50 | CB20 | Analyze draft 1550 sale contract re: lis pendens issues |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Review and comment on letter re: partial interest sale |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jezisek re: further comments to Murdock contract |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with J. Cadenhead re: status of quiet title action |
| 9/7/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Reed re: Murdock contract |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 1 | $720.00 | CB20 | Broker call re: Oklahoma property |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to D. Castleberry re: attendees at hearing |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: hearing preparations and title issues |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with E. White re: waterfall/distributions and related matters |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jezisek re: distribution authority in order |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with A. Jezisek re: order and revisions |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB20 | Preparation call with K. Hurt and C. Stone re: hearing |
| 9/7/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Follow up call with C. Stone re: hearing (not billed) |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to K. Hurt re: map |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB20 | Continue preparation of K. Hurt testimony |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to E. White re: waterfall |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Continue preparation of hearing outline and K. Hurt testimony |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Complete draft and circulate same |
| 9/7/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review distribution waterfall for 439 acre sale and email comments to E. White |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.4 | $84.00 | CB20 | Draft, finalize and file notice of filing redlined order approving sale |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise distribution waterfall spreadsheet |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to R. Murdock re: exhibits for sale hearing |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Draft letter to court re: exhibits for sale hearing |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise outline of K. Hurt hearing testimony |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Draft and finalize amended witness and exhibit list for sale hearing |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Prepare additional exhibits for sale hearing |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to court staff and counsel re: exhibits for sale hearing |
| 9/8/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Assemble hearing documents for M. Weiss |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Call with M. Weiss re: sale hearing issues |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with E. Murdock re: sale hearing and title status |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with M. Weiss and R. Escobedo re: 439 disbursement schedule |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Draft and distribute Oklahoma title status email in preparation for sale hearing |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Review and comment on 439 sale disbursement schedule |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Review and comment on witness and exhibit list |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Review and comment on notice of revised order |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.9 | $454.50 | CB20 | Review and revise proposed sale order |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email A. Jezi=sek re: sale order service |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Email K. Hurt re: 1550 contract and lis pendens acreage |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Review and distribute fully executed Murdock contract |
| 9/8/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email J. Reed re: Murdock contract |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with G. Milligan re: upcoming hearing and pending matters |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with B. Huffman re: Vistra, solar market and related matters |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with A. Jeziesek re: amended witness/exhibit list |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB20 | Telephone conference with K. Hurt re: preparation for hearing |
| 9/8/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to A. Jeziesek re: map (not billed) |
| 9/8/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email to A. Jeziesek re: E. White spreadsheet (not billed) |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with A. Jeziesek re: updating order and witness/exhibit list |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review and revise draft order approving sale of 439 acres |
| 9/8/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Review maps prepared by A. Jeziesek, approve a version and email to A. Jeziesek re: same (not billed) |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Review and respond re: proposed notice of revised order |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Meet with A. Jeziesek re: status of open matters |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Review C. Stone revisions to 439 acre waterfall and approve same |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with C. Stone re: upcoming hearing/title issues |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to D. Davis (counsel to Tango Lima) re: D. Smith |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to R. Escobedo re: withholding of capital gains taxes |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Further call with C. Stone re: hearing preparation and title issues |
| 9/8/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with A. Jeziesek re: finalizing witness/exhibit list (not billed) |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.9 | $648.00 | CB20 | Telephone conference with S. Lawrence (counsel to Farm Credit) re: upcoming hearing |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with C. Stone re: discussion with S. Lawrence |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with G. Milligan re: status of upcoming hearing and discussions with parties |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Telephone conference with R. Escobedo re: upcoming hearing and status of pending matters |
| 9/8/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Receive and review K. Hurt and C. Stone comments to outline, revise outline and circulate same |
| 9/9/2022 | Jeziesek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Review and respond to emails re: capital gains reserve amount in distribution waterfall |
| 9/9/2022 | Jeziesek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Revise distribution waterfall |
| 9/9/2022 | Jeziesek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Finalize and upload order approving sale |
| 9/9/2022 | Jeziesek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to courtroom deputy re: order approving sale |
| 9/9/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with M. Weiss re: sale hearing |
| 9/9/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with Stewart Title re: commitment status |
| 9/9/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jeziesek re: title exceptions and draft releases |
| 9/9/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Hurt re: partial closing costs |
| 9/9/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Review 439 disbursement schedule and email R. Escobedo re: same |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.6 | $432.00 | CB20 | Continue preparations for hearing |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with K. Hurt re: upcoming hearing |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails from and to R. Escobedo re: capital gains tax reserve |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Emails with A. Jeziesek re: revisions to exhibit to order |
| 9/9/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with A. Jeziesek re: order (not billed) |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 1.2 | $864.00 | CB20 | Attend hearing re: sale of 439 acres |
| 9/9/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with A. Jeziesek re: uploading order (not billed) |
| 9/9/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Post hearing email from and to A. Laporte (not billed) |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with G. Milligan re: hearing outcome and next steps |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with S. Lawrence re: exhibit to order and next steps |
| 9/9/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Telephone conference with A. Jeziesk re: status (not billed) |
| 9/9/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Stone re: hearing outcome |
| 9/10/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Emails with brokers and Oklahoma partial interest holders re: sale |
| 9/10/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email from P. Keiffer re: outcome of hearing and send to client (not billed) |
| 9/11/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email re: offer on Oklahoma property |
| 9/13/2022 | Jeziesk, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review docket for quiet title lawsuit and obtain copy of new filings |
| 9/13/2022 | Jeziesk, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Prepare and revise spreadsheet for proceeds distribution re: 1670 acres |
| 9/13/2022 | Jeziesk, Ann Marie | $210.00 | 0.4 | $84.00 | CB20 | Draft motion for bid procedures and sale of 1670 acres in Oklahoma |
| 9/13/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Call with J. Sanders re: closing issues on 439 acres |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from C. Fox re: interest of potential purchaser |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from J. Sanders re: pending projects |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from A. Jeziesk re: waterfall of anticipated proceeds |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: Handprint Valley Ranch, motion to sell red/yellow tracts and related matters |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to A. Jeziesk re: updated title policy re: 439 acre tract |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Revise letter to C. Moser with Bosque County Appraisal Review Board and distribute same to G. Milligan and A. Jeziesk |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with A. Jeziesk re: Bosque County and title issues |
| 9/13/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Follow up with C. Stone re: title issues |
| 9/14/2022 | Jeziesk, Ann Marie | $210.00 | 1.4 | $294.00 | CB20 | Draft bid procedures motion for 1670 acres |
| 9/14/2022 | Jeziesk, Ann Marie | $210.00 | 2.8 | $588.00 | CB20 | Research re: potential defendants for new quiet title lawsuit |
| 9/14/2022 | Lewis, Kendria S | $345.00 | 2 | $690.00 | CB20 | Draft Releases of Judgment |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with K. Hurt re: title issues |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Call with M. Weiss re: title issues |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB20 | Review, revise, and distribute sale papers for red and yellow tracts |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Reed re: red and yellow sale contract |
| 9/14/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jeziesk re: sale papers and title related research |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to and from C. Stone and J. Sanders re: call with G. Milligan |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: status, Handprint Valley Ranch, red/yellow sale and related issues |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conferences with K. Hurt re: red/yellow map and demonstrative |
| 9/14/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to C. Stone re: motion to sell red/yellow tracts |
| 9/15/2022 | Jeziesk, Ann Marie | $210.00 | 0.5 | $105.00 | CB20 | Continue research re: potential defendants for new quiet title lawsuit |
| 9/15/2022 | Sanders, Jimar A. | $560.00 | 0.9 | $504.00 | CB20 | Call with G. Milligan, M. Weiss and C. Stone re: status of the 439 acres transaction |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with M. Weiss re: sale motion comment |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 1 | $505.00 | CB20 | Zoom with G. Milligan, J. Sanders, and M. Weiss re: status of 439 sale |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Call with J. Cadenhead re: status of quiet title suits |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 1.4 | $707.00 | CB20 | Review, revise, and distribute sale papers for red and yellow tracts |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with Stewart Title re: status of pending quiet title open items |
| 9/15/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Reed re: red and yellow sale contract |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Review prior correspondence with Vistra and email to B. Huffman re: Vistra/next steps |
| 9/15/2022 | Weiss, Morris D. | $720.00 | 1.1 | $792.00 | CB20 | Zoom call with G. Milligan, C. Stone and J. Sanders re: pending matters, open items, next steps and related matters |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|---|---|---|---|---|---|---|
| 9/16/2022 | Jezisek, Ann Marie | $210.00 | 0.1 | $21.00 | CB20 | Email to courtroom deputy re: proposed timeline for hearings re: sale of 1563 acres |
| 9/16/2022 | Sanders, Jimar A. | $560.00 | 2 | $1,120.00 | CB20 | Draft and edit the Closing Checklist, and email draft of the Closing Checklist to C. Stone for review and comment |
| 9/16/2022 | Stone, Courtney K. | $505.00 | 0.8 | $404.00 | CB20 | Call with K. Hurt re: partial interest holders and contract status |
| 9/16/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Call with M. Weiss re: status of sale contract and title issues |
| 9/16/2022 | Stone, Courtney K. | $505.00 | 1.8 | $909.00 | CB20 | Review and revise 439 acre closing checklist |
| 9/16/2022 | Stone, Courtney K. | $505.00 | 2.9 | $1,464.50 | CB20 | Review and analyze open 439 acre commitment issues in connection with quiet title suit and Handprint settlement |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.8 | $576.00 | CB20 | Telephone conference with C. Stone re: status of Handprint Valley Ranch, sale and related matters |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to B. Huffman re: communication with Vistra and proposed response and respond to same |
| 9/16/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails re: solar lease with B. Huffman |
| 9/18/2022 | Stone, Courtney K. | $505.00 | 2.2 | $1,111.00 | CB20 | Draft extended email detailing open title and closing issues |
| 9/19/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB20 | Revise and distribute extend email re: open title issues |
| 9/19/2022 | Stone, Courtney K. | $505.00 | 0.7 | $353.50 | CB20 | Review draft quiet title petition and email with J. Cadenhead and G. Milligan re: same |
| 9/19/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to G. Milligan re: possible stalking horse bidder |
| 9/20/2022 | Sanders, Jimar A. | $560.00 | 2.7 | $1,512.00 | CB20 | Draft and edit the Release of Mortgage for Farm Credit of Western Oklahoma, Release of Mortgage for Farm Credit of Central Oklahoma, Release of Mortgage for K. Smith and Release of Cattle Grazing Lease |
| 9/20/2022 | Sanders, Jimar A. | $560.00 | 0.2 | $112.00 | CB20 | Email C. Stone the drafts of the Release Documents for the 439 acre tract for review and comment |
| 9/20/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with G. Milligan and J. Cadenhead re: filing of quiet title action |
| 9/20/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email to G. Milligan re: solar tract and strategy, timing and related issues |
| 9/21/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Revise sale timeline for 1563 acres |
| 9/21/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Prepare contract and addendum for sale to Parkers |
| 9/21/2022 | Jezisek, Ann Marie | $210.00 | 1 | $210.00 | CB20 | Revise bid procedures motion for 1563 acres |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.5 | $252.50 | CB20 | Attend broker update call |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Call with M. Weiss re: pending sale-related projects |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Email K. Hurt and D. Parker re: sale contract and process |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jezisek and B. Wallace re: executed release of lis pendens |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with N. Reid re: open title commitment and settlement statement issues |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email S. Lawrence re: Farm Credit contact for red parcel |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 1.8 | $909.00 | CB20 | Review and distribute 1563 sale contract and motion papers |
| 9/21/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with A. Jezisek re: 1563 sale contract and bid procedures schedule |
| 9/21/2022 | Weiss, Morris D. | $720.00 | 0.5 | $360.00 | CB20 | Participate in Zoom call with Oklahoma brokers |
| 9/21/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Emails with C. Stone re: potential purchaser of red/yellow parcels (not billed) |
| 9/21/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Stone re: status of potential purchaser and title issues |
| 9/23/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with C. Fox and K. Hurt re: undivided owners |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email from and to C. Fox re: offer on green parcel |
| 9/23/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email to G. Milligan, E. White and B. Huffman re: crypto miners and tenant issues |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with J. Cadenhead re: quiet title status and title commitment issues |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 1.1 | $555.50 | CB20 | Review and comment on draft releases and email J. Sanders re: same |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 1.9 | $959.50 | CB20 | Review and update 439 closing checklist |
| 9/26/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email M. Weiss re: red parcel sale status |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Emails with K. Hurt re: sales effort in Oklahoma |
| 9/27/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Telephone conference with B. Huffman re: solar lease status |
| 9/28/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB20 | Begin reviewing emails re: Bent County minerals |
| 9/28/2022 | Stone, Courtney K. | $505.00 | 1.8 | $909.00 | CB20 | Analyze title company email responses to pending questions in connection with open closing items and next steps |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.3 | $216.00 | CB20 | Receive Bent County email update and review same |

**EXHIBIT B**

**FEE DETAIL**

| Date | Name | Rate | Hours | Billed Amt | Task Code | Description |
|------|------|------|-------|-----------|-----------|-------------|
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Email Bent County information to A. Jezisek |
| 9/28/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Telephone conference with K. Hurt re: marketing and sales process |
| 9/29/2022 | Jezisek, Ann Marie | $210.00 | 0.5 | $105.00 | CB20 | Continue reviewing emails re: Bent County minerals |
| 9/29/2022 | Sanders, Jimar A. | $560.00 | 0.3 | $168.00 | CB20 | Revise the recordable release documents for the 439 acre tract transaction |
| 9/29/2022 | Stone, Courtney K. | $505.00 | 0.4 | $202.00 | CB20 | Call with M. Weiss re: sale status and next steps |
| 9/29/2022 | Stone, Courtney K. | $505.00 | 0.1 | $50.50 | CB20 | Email K. Lewis re: title company comments to Boomer release |
| 9/29/2022 | Stone, Courtney K. | $505.00 | 4.5 | $2,272.50 | CB20 | Analyze updated title commitments in connection with open closing items and next steps |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.2 | $144.00 | CB20 | Telephone conference with C. Stone re: pending matters including Handprint Valley Ranch |
| 9/29/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from and to C. Stone re: title company update of commitment |
| 9/30/2022 | Jezisek, Ann Marie | $210.00 | 0.3 | $63.00 | CB20 | Submit request to Oklahoma Secretary of State for articles of organization and certificate of good standing for Canadian River Ranch LLC, and locate operating agreement |
| 9/30/2022 | Jezisek, Ann Marie | $210.00 | 0.2 | $42.00 | CB20 | Review, research and respond to email from C. Stone re: release of lis pendens |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Call with K. Hurt re: Murdock and Broach |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.3 | $151.50 | CB20 | Emails with P. Keiffer re: 439 sale closing related items |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Emails with K. Hurt and G. Milligan re: Murdock property use pending closing |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Email E. Murdock re: closing status |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 1.6 | $808.00 | CB20 | Analyze updated title commitments in connection with open closing items and next steps |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 1.5 | $757.50 | CB20 | Draft and circulate extended email re: 439 acre closing items and next steps |
| 9/30/2022 | Stone, Courtney K. | $505.00 | 0.2 | $101.00 | CB20 | Email T. Beach re: open title questions re: quiet title suit |
| 9/30/2022 | Weiss, Morris D. | $0.00 | 0.1 | $0.00 | CB20 | Email re: broker call postponement (not billed) |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.1 | $72.00 | CB20 | Email from C. Stone re: various title issues and review same |
| 9/30/2022 | Weiss, Morris D. | $720.00 | 0.4 | $288.00 | CB20 | Telephone conference with C. Stone re: title issues and related matters |
| | | | 211.3 | $108,402.00 | | **TOTAL FOR TASK CODE CB20 - SALE PROCESS** |

# EXHIBIT C

**EXHIBIT C**

**EXPENSE DETAIL**

| DATE | CODE | CATEGORY | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 5/10/2022 | E105 | TELEPHONE | $6.02 | Conference Call :7 participants for 78 minutes by: Morris Weiss @ 09:27AM |
| 5/10/2022 | E105 | TELEPHONE | $10.44 | Conference Call :8 participants for 135 minutes by: Morris Weiss @ 09:58AM |
| 5/12/2022 | E105 | TELEPHONE | $9.84 | Conference Call :3 participants for 127 minutes by: Morris Weiss @ 10:41AM |
| 6/1/2022 | E105 | TELEPHONE | $0.96 | Conference Call :4 participants for 13 minutes by: Courtney Stone @ 00:01AM |
| 6/9/2022 | E105 | TELEPHONE | $4.75 | Conference Call :6 participants for 64 minutes by: Courtney Stone @ 00:01AM |
| 6/17/2022 | E105 | TELEPHONE | $52.43 | Conference Call :8 participants for 706 minutes by: Courtney Stone @ 00:01AM |
| 6/30/2022 | E118 | LITIGATION SUPPORT SERVICES | $87.40 | Legility, LLC INVOICE#: INV00175576 DATE: 6/30/2022  Everlaw Monthly Fee for G. Milligan - Estate of D. Smith |
| 7/5/2022 | E107 | DELIVERY SERVICES/COURIERS | $23.86 | Air Courier Service - San Antonio, TX, United States Bankruptcy Court, June 22, 2022, (Ann Marie Jezisek) |
| 7/11/2022 | E112 | COURT FEES | $29.60 | CSC (Corporation Service Company) INVOICE#: 80875204022-3 DATE: 7/11/2022  Filing fee for Release of Abstract Judgment in Tarrant County |
| 7/11/2022 | E112 | COURT FEES | $23.60 | CSC (Corporation Service Company) INVOICE#: 808752044722-4 DATE: 7/11/2022  Filing fee for Release of Abstract Judgment in Bent County |
| 7/13/2022 | E102 | OUTSIDE PRINTING | $264.16 | digATX (Sandaflor Enterprises LLC) INVOICE#: 4614 DATE: 7/13/2022  Copying and mailout services |
| 7/15/2022 | E102 | OUTSIDE PRINTING | $1,080.60 | digATX (Sandaflor Enterprises LLC) INVOICE#: 4615 DATE: 7/15/2022  Copying and mailout services |
| 7/15/2022 | E112 | COURT FEES | $188.00 | U.S. Bankruptcy Court - Filing fee for motion to sell |
| 7/19/2022 | E107 | DELIVERY SERVICES/COURIERS | $25.72 | Air Courier Service - (std rate) - Hillsboro, TX, Hill County Clerk, July 8, 2022, (Ann Jezisek) |
| 7/19/2022 | E107 | DELIVERY SERVICES/COURIERS | $26.58 | Air Courier Service - (std rate) - Meridian, TX, Bosque County Clerk, July 8, 2022, (Ann Jezisek) |
| 7/19/2022 | E107 | DELIVERY SERVICES/COURIERS | $33.46 | Air Courier Service - (std rate) - Eufaula, OK, McIntosh County Clerk, July 8, 2022, (Ann Jezisek) |
| 7/31/2022 | E118 | LITIGATION SUPPORT SERVICES | $87.40 | VENDOR: Legility, LLC INVOICE#: INV00177583 DATE: 7/31/2022  Everlaw Monthly Fee G. Milligan - D. Smith |
| 8/2/2022 | E112 | COURT FEES | $36.00 | VENDOR: McIntosh County Clerk   (OK) INVOICE#: 0422051MJ DATE: 8/2/2022  Fee for Recording Lis Pendens in McIntosh County |
| 8/3/2022 | E102 | OUTSIDE PRINTING | $171.05 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 4631 DATE: 8/3/2022  Copying and mailout services |
| 8/3/2022 | E102 | OUTSIDE PRINTING | $60.05 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 4626 DATE: 8/3/2022  Copying and mailout services |
| 8/12/2022 | E102 | OUTSIDE PRINTING | $54.98 | VENDOR: digATX (Sandaflor Enterprises LLC) INVOICE#: 4651 DATE: 8/12/2022  Copying and mailout services |
| 8/15/2022 | E107 | DELIVERY SERVICES/COURIERS | $32.38 | Air Courier Service - (std rate) -Eufaula, OK, McIntosh County Clerk, August 2, 2022, (Ann Jezisek) |
| 8/15/2022 | E107 | DELIVERY SERVICES/COURIERS | $23.14 | Air Courier Service - (std rate) - San Antonio, TX, United States Bankruptcy Court, August 5, 2022, (Ann Marie Jezisek) |
| 8/19/2022 | E112 | COURT FEES | $42.00 | VENDOR: McIntosh County Clerk   (OK) INVOICE#: 15081922MJ DATE: 8/19/2022  Recording fees for Releases of Lis Pendens |
| 8/23/2022 | E112 | COURT FEES | $26.00 | VENDOR: Jack H.W. Ray INVOICE#: 010053751516 DATE: 8/30/2022  Oklahoma Secretary of State - Filing fee for annual report for Canadian River Ranch LLC |
| 8/26/2022 | E106 | ONLINE RESEARCH | $5.24 | Lexis Online Research on 08/26/2022 by Ann Marie Jezisek |
| 8/31/2022 | E118 | LITIGATION SUPPORT SERVICES | $87.40 | Legility, LLC INVOICE#: INV00179641 DATE: 8/31/2022 |
| 9/6/2022 | E107 | DELIVERY SERVICES/COURIERS | $32.04 | air Courier Service - (std rate) - Eufaula, OK, McIntosh County Clerk, August 22, 2022, (Ann Jezisek) |
| 9/7/2022 | E106 | ONLINE RESEARCH | $12.56 | Lexis Online Research on 09/07/2022 by Hannah Berny |
| 9/15/2022 | E112 | COURT FEES | $10.00 | OK County Records - One month subscription for records |
| 9/15/2022 | E112 | COURT FEES | $10.00 | OK County Records - Print tokens for records |
| 9/19/2022 | E107 | DELIVERY SERVICES/COURIERS | $23.04 | Air Courier Service - (std rate) - San Antonio, TX, United States Bankruptcy Court, September 2, 2022, (Ann Marie Jezisek) |
| 9/19/2022 | E107 | DELIVERY SERVICES/COURIERS | $24.67 | Air Courier Service - (std rate) - San Antonio, TX, United States Bankruptcy Court, September 8, 2022, (Ann Marie Jezisek) |
| 9/26/2022 | E112 | COURT FEES | $30.00 | McIntosh County Clerk (OK) INVOICE#: 150512622MJ DATE: 9/26/2022 |
| 9/30/2022 | E112 | COURT FEES | $5.20 | Oklahoma Secretary of State INVOICE#: 010054573008 |

**$2,640.57 TOTAL EXPENSES**

EXHIBIT C
Page 1

# EXHIBIT D

EXHIBIT D

EXPENSES BY CATEGORY

| CODE | DESCRIPTION | TOTAL |
|---|---|---|
| E101 | COPIES | $0.00 |
| E102 | OUTSIDE PRINTING | $1,630.84 |
| E103 | WORD PROCESSING | $0.00 |
| E104 | FACSIMILE | $0.00 |
| E105 | TELEPHONE | $84.44 |
| E106 | ONLINE RESEARCH | $17.80 |
| E107 | DELIVERY SERVICES/COURIERS | $244.89 |
| E108 | POSTAGE | $0.00 |
| E109 | LOCAL TRAVEL | $0.00 |
| E110 | OUT OF TOWN TRAVEL | $0.00 |
| E111 | MEALS (LOCAL) | $0.00 |
| E112 | COURT FEES | $400.40 |
| E113 | SUBPOENA FEES | $0.00 |
| E114 | WITNESS FEES | $0.00 |
| E115 | DEPOSITION TRANSCRIPTS | $0.00 |
| E116 | TRIAL TRANSCRIPTS | $0.00 |
| E117 | TRIAL EXHIBITS | $0.00 |
| E118 | LITIGATION SUPPORT VENDORS | $262.20 |
| E119 | EXPERTS | $0.00 |
| E120 | INVESTIGATORS | $0.00 |
| E121 | ARBITRATORS/MEDIATORS | $0.00 |
| E122 | LOCAL COUNSEL | $0.00 |
| E123 | OTHER PROFESSIONALS | $0.00 |
| E124 | OTHER | $0.00 |
| | **TOTAL** | **$2,640.57** |